Fill in this information to identify your case:

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____  Chapter   **11**

☐ Check if this an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **FoodFirst Global Restaurants, Inc.** |
| 2. | All other names debtor used in the last 8 years<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | 34-1566328 |

| | | | |
|---|---|---|---|
| 4. | Debtor's address | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **420 S. Orange Ave., Ste. 900**<br>**Orlando, FL 32801**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Orange**<br>County | **Location of principal assets, if different from principal place of business** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **https://www.foodfirst.com/index.html** |
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

Debtor    **FoodFirst Global Restaurants, Inc.**                                    Case number (*if known*) _____
_____
Name

**7.    Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    7225

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

**10.    Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | **See Attachment** | Relationship | _____ |
| District | _____ | When _____ | Case number, if known _____ |

| Debtor | FoodFirst Global Restaurants, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

Why does the property need immediate attention? (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | FoodFirst Global Restaurants, Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 04/10/2020
MM /DD /YYYY

X _____    Steven R. Layt
Signature of authorized representative of debtor    Printed name

Title **President**

**18. Signature of attorney**

X _____    Date 04/10/2020
Signature of attorney for debtor    MM /DD /YYYY

**R.Scott Shuker, Esq**
Printed name

**Shuker & Dorris, P.A.**
Firm name

**121 S. Orange Avenue**
**Suite 1120**
**Orlando, FL 32801**
Number, Street, City, State & ZIP Code

Contact phone **(407) 337-2060**    Email address **rshuker@shukerdorris.com**

**984469 FL**
Bar number and State

Debtor    **FoodFirst Global Restaurants, Inc.**
_____
          Name                                        Case number (*if known*) _____

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA
_____

Case number (*if known*) _____        Chapter    11

☐ Check if this an
amended filing

---

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | | |
|---|---|---|---|---|---|
| Debtor | **Bravo Development of Kansas, Inc.** | | | Relationship to you | **Affiliate** |
| District | **Middle District of Florida, Orlando Division** | When | **4/10/20** | Case number, if known | |
| Debtor | **Brio Marlton, LLC** | | | Relationship to you | **Affiliate** |
| District | **Middle District of Florida, Orlando Division** | When | **4/10/20** | Case number, if known | |
| Debtor | **Brio Tuscan Grille of Baltimore, LLC** | | | Relationship to you | **Affiliate** |
| District | **Middle District of Florida, Orlando Division** | When | **4/10/20** | Case number, if known | |
| Debtor | **Brio Tuscan Grille of Cherokee, LLC** | | | Relationship to you | **Affiliate** |
| District | **Middle District of Florida, Orlando Division** | When | **4/10/20** | Case number, if known | |
| Debtor | **Brio Tuscan Grille of Maryland, Inc.** | | | Relationship to you | **Affiliate** |
| District | **Middle District of Florida, Orlando Division** | When | **4/10/20** | Case number, if known | |
| Debtor | **Cherry Hill Two, LLC** | | | Relationship to you | **Affiliate** |
| District | **Middle District of Florida, Orlando Division** | When | **4/10/20** | Case number, if known | |
| Debtor | **FoodFirst Global Holdings, Inc.** | | | Relationship to you | **Parent** |
| District | **Middle District of Florida, Orlando Division** | When | **4/10/20** | Case number, if known | |

**Fill in this information to identify the case:**

Debtor name    **FoodFirst Global Restaurants, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration    _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 10, 2020    x _____
                                      Signature of individual signing on behalf of debtor

                                      **Steven R. Layt**
                                      Printed name

                                      **President**
                                      Position or relationship to debtor

| Fill in this information to identify the case: |
|---|
| Debtor name | FoodFirst Global Restaurants, Inc. |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF FLORIDA |
| Case number (if known): |

☐ Check if this is an

amended filing

## Official Form 204
### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 100 PRATT ST. VENTURE, LLC PO BOX 780462 Philadelphia, PA 19178-0462 | Becki Guy guy@rpai.com 517-316-9209 | Trade debt | | | | $145,988.68 |
| AMERICAN EXPRESS PCARD 1801 NW 66TH AVE. STE 103C Fort Lauderdale, FL 33313-4571 | Edward C. Washington edward.c.washingt on@aexp.com 212-640-8581 | Trade debt | | | | $404,477.56 |
| ANTHEM BCBS PO BOX 645438 Cincinnati, OH 45264-5438 | Rocky Zuzo rocky.zuzo@willist owerswatson.com 412-606-7795 | Trade debt | | | | $473,543.93 |
| C.H. ROBINSON COMPANY, INC P.O. BOX 9121 Minneapolis, MN 55480-9121 | Mitch Burrus Mitch.burrus@chro binson.com 952-683-4864 | Trade debt | | | | $335,567.98 |
| CHERRY HILL TOWN CTR PARTN 1260 SHELTON ROAD ATTN: SHOSHANA MAGDIELI Piscataway, NJ 08854 | Linda Hogan LHOGAN@EDGEW OODPROPERTIES. COM 732-985-1900 Ext 164 | Trade debt | | | | $171,066.88 |
| DOLPHIN MALL ASSOCIATES PO BOX 6700 DEPT 189501 Detroit, MI 48267-1895 | Mark Benavides MBenavides@Taub man.com 248-258-7565 | Trade debt | | | | $159,397.80 |

| Debtor | FoodFirst Global Restaurants, Inc. | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| EASTON TOWN CENTER LLC L-3769 Columbus, OH 43260-3769 | Darlene Rector drector@steiner.com 614-416-8271 | Trade debt | | | | $140,090.99 |
| FAIRFAX COMP OF VIRGINIA P.O BOX 67000 DEPT 56501 Detroit, MI 48267-0565 | AJ Potanko aj@silkandstewart.com 412-421-4600 | Trade debt | | | | $176,785.17 |
| Gordon Food Service P.O. Box 88029 Chicago, IL 60680-1029 | Brendan Clarke brendan.clarke@dmadelivers.com 8472521640 | Trade debt | | | | $1,323,956.13 |
| GULFSTREAM PARK RACING ATTN:  ACCTS RECEIVABLES 901 S. FEDERAL HWY Hallandale, FL 33009 | Fernella Allen fallen@mmrs.com | Trade debt | | | | $195,819.02 |
| HINES GLOBAL REIT 4875 TOWN CENTER LLC P.O. BOX 742632 Atlanta, GA 30374-2632 | Helen Ciesla helen.ciesla@hines.com 517-316-9209 | Trade debt | | | | $142,663.89 |
| MICHAEL'S FINER MEATS 29037 NETWORK PLACE Chicago, IL 60673-1290 | John Bloch jbloch@michaelsmeats.com 614-527-4900 | Trade debt | | | | $253,321.69 |
| OPEN TABLE INC 29109 NETWORK PLACE Chicago, IL 60673-1291 | Ashley Garcia agarcia@opentable.com 215-510-7397 | Trade debt | | | | $234,879.47 |
| PRODUCE ALLIANCE LLC PO BOX 7762 Carol Stream, IL 60197-7762 | Kirk Massey Kirk.massey@producealliance.com 303-204-5899 | Trade debt | | | | $150,723.71 |
| PROFORMA 6341 NICHOLAS DRIVE Columbus, OH 43235 | Thomas H. Etgen Tom.Etgen@proforma.com 614-760-5800 Ext 204 | Trade debt | | | | $173,448.95 |

| Debtor | FoodFirst Global Restaurants, Inc. | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ROUSE - PARK MEADOWS, LLC P.O. BOX 86 Minneapolis, MN 55486-3096 | Jeffrey Krason jeff.krason@brookfieldpropertiesretail.com 303-792-2999 Ext 7022 | Trade debt | | | | $229,054.28 |
| STAR-WEST FRANKLIN PK MALL P.O. BOX 398008 San Francisco, CA 94139-8008 | Robert Dennis rdennis@starwoodretail.com 312-265-7037 | Trade debt | | | | $133,618.52 |
| TYSONS CORNER CENTER P.O. BOX 849554 Los Angeles, CA 90087-9554 | Eleazar Robinson ELEAZAR.ROBINSON@MACERICH.COM 424-229-3647 | Trade debt | | | | $339,857.32 |
| Wasserstrom Company P.O. Box 182056 Columbus, OH 43218-2056 | Douglas R. Fahrenholz dougfahrenholz@wasserstrom.com 614-737-8481 | Trade debt | | | | $677,288.19 |
| WEST FARMS MALL, LLC PO BOX 67000 DEPT 55501 Detroit, MI 48267-0555 | Jennifer Tressel JTressel@Taubman.com | Trade debt | | | | $177,258.28 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Middle District of Florida

In re   __FoodFirst Global Restaurants, Inc.__                                          Case No. _____
                                         Debtor(s)                     Chapter    __11__

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **FoodFirst Global Holdings LL**<br>**420 S. Orange Ave., Ste 900**<br>**Orlando, FL 32801** | **N/A** | **100%** | **Member** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

   I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date _____               Signature _____
                                                                  Steven R. Layt

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**Middle District of Florida**

In re    **FoodFirst Global Restaurants, Inc.**                                    Case No.

                                                        Debtor(s)          Chapter          **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    _April 10, 2020_                                    _____

                                                        Steven R. Layt/President
                                                        Signer/Title

FoodFirst Global Restaurants, Inc.
420 S. Orange Ave., Ste. 900
Orlando, FL 32801

City National Bank
Attn: Portfolio Manager
555 South Flower St, 24th FL
Los Angeles, CA 90071

Gordon Food Service
P.O. Box 88029
Chicago, IL 60680-1029

R.Scott Shuker, Esq
Shuker & Dorris, P.A.
121 S. Orange Avenue
Suite 1120
Orlando, FL 32801

City National Bank
Attn: Managing Counsel
555 South Flower St, 24th FL
Los Angeles, CA 90071

GULFSTREAM PARK RACING
ATTN: ACCTS RECEIVABLES
901 S. FEDERAL HWY
Hallandale, FL 33009

100 PRATT ST. VENTURE, LLC
PO BOX 780462
Philadelphia, PA 19178-0462

Davis & Jones, LLC
209 West 2nd St. Ste. 322
Fort Worth, TX 76102

HINES GLOBAL REIT
4875 TOWN CENTER LLC
P.O. BOX 742632
Atlanta, GA 30374-2632

AMERICAN EXPRESS PCARD
1801 NW 66TH AVE. STE 103C
Fort Lauderdale, FL 33313-4571

DOLPHIN MALL ASSOCIATES
PO BOX 6700
DEPT 189501
Detroit, MI 48267-1895

Holland & Knight LLP
Attn: Eric W. Kimiball
200 Crescent Court, Ste 1600
Dallas, TX 75201

ANTHEM BCBS
PO BOX 645438
Cincinnati, OH 45264-5438

EASTON TOWN CENTER LLC
L-3769
Columbus, OH 43260-3769

Internal Revenue Service
Centralized Insolvency Ops
PO Box 7346
Philadelphia, PA 19101-7346

Bugatti Merger Sub, Inc.
420 S. Orange Ave., Ste. 900
Orlando, FL 32801

ESIS Customer Service
P.O. Box 15054 #1275 3-E
Wilmington, DE 19850

K&L Gates LLP
Rua Iguatemi
151 conjunto 281
São Paulo - SP, 01451-011
Brazil

C.H. ROBINSON COMPANY, INC
P.O. BOX 9121
Minneapolis, MN 55480-9121

FAIRFAX COMP OF VIRGINIA
P.O BOX 67000
DEPT 56501
Detroit, MI 48267-0565

Little John's Refrigeration
1795 N. Fry Rd., Ste. 315
Katy, TX 77449

Chapman & Cutler LLP
Attn: Anthony DiGiacomo, Esq
1270 Ave of Americas 30th FL
New York, NY 10020

Garrison Loan Agency Service
Attn: Portfolio Manager
1290 Ave of Americas Ste 914
New York, NY 10104

Lucas Santos Rodas
Av Brig. Faira Lima
2601 - CJ. 42
Sao Paulo - SP - 01452-924
Brazil

CHERRY HILL TOWN CTR PARTN
1260 SHELTON ROAD
ATTN: SHOSHANA MAGDIELI
Piscataway, NJ 08854

Garrison Loan Agency Service
Attn: Legal Department
1290 Ave of Americas Ste 914
New York, NY 10104

MICHAEL'S FINER MEATS
29037 NETWORK PLACE
Chicago, IL 60673-1290

OHIO TREASURER OF STATE
180 E. BORAD STREET
Columbus, OH 43215

Tribal Casino Gaming Enterpr
P.O. Box 1955
Cherokee, NC 28719

OPEN TABLE INC
29109 NETWORK PLACE
Chicago, IL 60673-1291

TYSONS CORNER CENTER
P.O. BOX 849554
Los Angeles, CA 90087-9554

Orange County Tax Collector
301 S Robinson Avenue
Orlando, FL 32801

Wasserstrom Company
P.O. Box 182056
Columbus, OH 43218-2056

Paul, Weiss, Rifkind, et al
Attn: S. Koo or D. Klein
1285 Avenue of the Americas
New York, NY 10019-6064

WEST FARMS MALL, LLC
PO BOX 67000
DEPT 55501
Detroit, MI 48267-0555

Piper Sandler & Co.
800 Nicollet Mall
Suite 900
Minneapolis, MN 55402

PRODUCE ALLIANCE LLC
PO BOX 7762
Carol Stream, IL 60197-7762

PROFORMA
6341 NICHOLAS DRIVE
Columbus, OH 43235

ROUSE - PARK MEADOWS, LLC
P.O. BOX 86
Minneapolis, MN 55486-3096

STAR-WEST FRANKLIN PK MALL
P.O. BOX 398008
San Francisco, CA 94139-8008

100 PRATT ST. VENTURE, LLC
PO BOX 780462
Philadelphia, PA 19178-0462

AMERICAN EXPRESS PCARD
1801 NW 66TH AVE. STE 103C
Fort Lauderdale, FL 33313-4571

Bugatti Merger Sub, Inc.
420 S. Orange Ave., Ste. 900
Orlando, FL 32801

C.H. ROBINSON COMPANY, INC
P.O. BOX 9121
Minneapolis, MN 55480-9121

Chapman & Cutler LLP
Attn: Anthony DiGiacomo, Esq
1270 Ave of Americas 30th FL
New York, NY 10020

CHERRY HILL TOWN CTR PARTN
1260 SHELTON ROAD
ATTN: SHOSHANA MAGDIELI
Piscataway, NJ 08854

City National Bank
Attn: Portfolio Manager
555 South Flower St, 24th FL
Los Angeles, CA 90071

City National Bank
Attn: Managing Counsel
555 South Flower St, 24th FL
Los Angeles, CA 90071

DOLPHIN MALL ASSOCIATES
PO BOX 6700
DEPT 189501
Detroit, MI 48267-1895

EASTON TOWN CENTER LLC
L-3769
Columbus, OH 43260-3769
ESIS Customer Service
P.O. Box 15054 #1275 3-E
Wilmington, DE 19850

FAIRFAX COMP OF VIRGINIA
P.O BOX 67000
DEPT 56501
Detroit, MI 48267-0565

Garrison Loan Agency Service
Attn: Portfolio Manager
1290 Ave of Americas Ste 914
New York, NY 10104

Garrison Loan Agency Service
Attn: Legal Department
1290 Ave of Americas Ste 914
New York, NY 10104

GULFSTREAM PARK RACING
ATTN: ACCTS RECEIVABLES
901 S. FEDERAL HWY
Hallandale, FL 33009

HINES GLOBAL REIT
4875 TOWN CENTER LLC
P.O. BOX 742632
Atlanta, GA 30374-2632

Holland & Knight LLP
Attn: Eric W. Kimiball
200 Crescent Court, Ste 1600
Dallas, TX 75201

Internal Revenue Service
Centralized Insolvency Ops
PO Box 7346
Philadelphia, PA 19101-7346

K&L Gates LLP / Rua Iguatemi
151 conjunto 281
S o Paulo - SP, 01451-011
Brazil

Lucas Santos Rodas
Av Brig. Faira Lima
2601 - CJ. 42
Sao Paulo - SP - 01452-924
Brazil

MICHAEL'S FINER MEATS
29037 NETWORK PLACE
Chicago, IL 60673-1290

OHIO TREASURER OF STATE
180 E. BORAD STREET
Columbus, OH 43215

OPEN TABLE INC
29109 NETWORK PLACE
Chicago, IL 60673-1291

Orange County Tax Collector
301 S Robinson Avenue
Orlando, FL 32801

Paul, Weiss, Rifkind, et al
Attn: S. Koo or D. Klein
1285 Avenue of the Americas
New York, NY 10019-6064

PRODUCE ALLIANCE LLC
PO BOX 7762
Carol Stream, IL 60197-7762

PROFORMA
6341 NICHOLAS DRIVE
Columbus, OH 43235

ROUSE - PARK MEADOWS, LLC
P.O. BOX 86
Minneapolis, MN 55486-3096

Tribal Casino Gaming Enterpr
P.O. Box 1955
Cherokee, NC 28719

TYSONS CORNER CENTER
P.O. BOX 849554
Los Angeles, CA 90087-9554

WEST FARMS MALL, LLC
PO BOX 67000
DEPT 55501
Detroit, MI 48267-0555

035 WASTE INDUSTRIES
P.O. BOX 791519
BALTIMORE, MD 21279-1519

100 PRATT ST. VENTURE, LLC
P.O. BOX 780462
PHILADELPHIA, PA 19178-0462

168TH AND DODGE L.P.
P.O. BOX 94133
LAS VEGAS, NV 89193-4133

3343 BAILEY LOCK AND ALARM
dba SUBURBAN LOCK AND KEY SERV
3122 DELAWARE AVE.
KENMORE, NY 14217

A 1 SEWER & SEPTIC SERVICE
1891 MERRIAM LANE
KANSAS CITY, KS 66106

A BETTER VIEW
4017 JUNIPER DRIVE
HUNTSVILLE, AL 35810

A CLEAN SLATE
520 AIRPORT DRIVE NW
SUITE A-9
ALBUQUERQUE, NM 87121

A CLEAR VIEW WINDOW
CLEANING, LLC.
P.O. BOX 502
NEW FREEDOM, PA 17349

A DU-ALL SEWER & DRAIN SER
514 S. EAST COAST ST.
LAKE WORTH, FL 33460

A RUDI CUELLAR LOCK CO INC
2 SOUTH ORANGE AVENUE
GARAGE UNIT 2
ORLANDO, FL 32801

A TECH-TCI, INC.
P.O. BOX 3597
DES MOINES, IA 50323-0597

A.MAESTRANZI SONS KNIFE SV
1031 LUNT AVE.
SCHAUMBURG, IL 60193

A-1 DECON INC
1048 TORNGAT COURT
VIRGINIA BEACH, VA 23454

AAA WASTEWATER SERVICES, INC.
3677 ANTHONY LANE
FRANKLIN, OH 45005

AATA LLC
2811 LITTLE YORK RD
DAYTON, OH 45414

ABC
115 N CEDAR
GREENSBORO, NC 27401

ABC FIRE EQUIPMENT CORP
5370 JAEGER RD
NAPLES, FL 34109

ABC FIRE EXTINGUISHER CO
4641 PEOPLES RD
PITTSBURGH, PA 15237

ABOVE AND BEYOND PLUMBING
P.O. BOX 2065
KELLER, TX 76244

ABQ UPTOWN LLC.
7065 SOLUTION CENTER
CHICAGO, IL 60677-7000

ABSOLUTE CLEANING SERVICE
5015 DINSMORE ROAD
WEST CARROLLTON, OH 45449

ACCENT DRAPERIES
1180 GOODALE BLVD
COLUMBUS, OH 43212-3731

ACCUPRO AUDIO VIDEO INC
3541 #B ALKIRE RD.
GROVE CITY, OH 43123

ACCUTECH RESTORATION &
REMODELING, INC.
2227 RIVER RIDGE DRIVE
SARASOTA FL 34239

ACE LOCK SERVICE, INC.
P.O. BOX 11726
JACKSONVILLE FL 32239

ACHS, JACOB
1732 DUTCHESS AVE
KETTERING OH 45420

ACTION PLUMBING, INC.
7 EAST STOW ROAD
MARLTON NJ 8053

ADOPT-A HIGHWAY MAIN. CO.
3158 RED HILL AVE
SUITE #200
COSTA MESA CA 92626

ADP, INC
ATTN VALERIE RODRIGUEZ
400 COVINA BLVD
SAN DIMAS CA 91773

ADT SECURITY SERVICES, INC
P.O. BOX 371378
PITTSBURGH PA 15250-7878

ADVANCE BUILDING CARE COPR
P.O. BOX 1806
TUSTIN CA 92780

ADVANCED DISPOSAL-HARTLAND
PO BOX 74008053
CHICAGO IL 60674-8053

ADVANCED MECHANICAL PLUS,
206 N. CENTRAL AVE.
LIMA OH 45801

AFCO
P.O. BOX 360572
PITTSBURGH PA 15250-6572

AGGRESIVE APPLIANCES
617 Mercy Drive
Orlando, FL 32805

AIR COMFORT REFRIGERATION
20 BROOKLYN AVENUE
MASSAPEQUA, NY 11758

AIR FILTER ENGINEERS USA L
489 MISSION ST.
CAROL STREAM, IL 60188

AIR FILTER PLUS INC.
1205 CARDINAL DRIVE
EUDORA, KS 66025

AIR FORCE ONE INC
5810 SHIER RINGS ROAD
DUBLIN, OH 43016-1236

AIR SERVICE, INC
1964 W 9TH STREET
WEST PALM BEACH, FL 33404

AIRECOM
6171 HUNTLEY ROAD
SUITE E
COLUMBUS, OH 43229

AIRE-RITE AIR CONDITIONING
15122 BOLSA CHICA STREET
HUNTINGTON BEACH, CA 92649

AIRGAS NATIONAL CARBON.
P.O. BOX 602792
CHARLOTTE, NC 28260-2792

AIS COMMERICAL PARTS &
SERVICE, INC.
1005 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205-1214

AJJ ENTERPRISES, INC.
P.O. BOX 22267
KNOXVILLE, TN 37933-0267

AKIKI LAWN CARE, LLC
1625 CHESTNUT BLVD.
CUYAHOGA FALLS, OH 44223

ALABAMA ABC BEVERAGE
STORE #192
220 WEST OXMOOR RD
BIRMINGHAM, AL 35209

ALABAMA POWER
PO BOX 242
BIRMINGHAM, AL 35292

ALADCO LINEN SERVICES
P.O. BOX 151
ADAMS, MA 1220

ALBUQUERQUE FLORIST INC
3121 SAN MATEO NE
ALBUQUERQUE, NM 87108

ALL EVENT RENTAL, LLC.
2048 BEE RIDGE RD.
SARASOTA ,FL 34239

ALL HOME REMODELING LLC
334 NW 12TH AVENUE
BOCA RATON, FL 33486

ALL IN GRAPHICS & PRINTING
3455 W SUNSET RD, SUITE L
LAS VEGAS, NV 89118

ALL STAR FIRE PROTECTION
4725 LUMBER NE, SUITE 5
ALBUQUERQUE, NM 87109

ALL STATES MALL SERVICES
C/O PROCESSING CENTER
PO BOX 900
NORTH SCITUATE, RI 2857

ALL STATES RENTALS INC
C/O PROCESSING CENTER
PO BOX 900
NORTH SCITUATE, RI 2857

ALL TOWN AND COUNTRY SEPTIC
TANK SERVICE, INC
3500 S HAMETOWN ROAD
NORTON, OH 44203

ALLEGIS GROUP HOLDINGS, IN
3689 COLLECTION CTR. DRIVE
CHICAGO, IL 60693

ALLIANCE MECHANICAL SERVIC
100 FRONTIER WAY
BENSENVILLE, IL 60106

ALLIANCE SAFETY AND FIRE
PROTECTION LP.
6 INDIAN MEADOWS DR #600
ROUND ROCK, TX 78665

A-LOT-A-CLEAN, INC.
P.O. BOX 284
LEE'S SUMMIT, MO 64063

ALPHA & OMEGA RESTAURANT
P.O. BOX 26141
SCOTTSDALE, AZ 85255

AL'S UPHOLSTERY LLC.
6616 CENTRAL AVE SE
ALBUQUERQUE, NM 87108

ALSCO
10402 LAKERIDGE PKWY
SUITE 600
ASHLAND, VA 23005

ALSCO
218 W CRAWFORD AVENUE
TOLEDO, OH 43612

ALSCO AUSTIN
1340 E. BERRY ST
FORT WORTH, TX 76119

ALSCO KNOXVILLE
2612 WESTERN AVE
KNOXVILLE, TN 37921

ALSCO ROCHESTER
548 ST PAUL STREET
ROCHESTER, NY 14605

ALSCO, INC.
10402 LAKERIDGE PKWY
SUITE 600
ASHLAND, VA 23005

ALSCO, INC.
30 MCCULLOUGH DRIVE
NEW CASTLE, DE 19720

AMBROSI BROS CUTLERY CO.
3023 MAIN
KANSAS CITY, MO 64108

AMEREN MISSOURI
PO BOX 66529
ST LOUIS, MO 63166-6529

AMERICAN ELECTRIC POWER
850 TECH CENTER DR
GAHANNA, OH 43230

AMERICAN ENVIRONMENTAL SEP
SYSTEMS INC.
10650 LOCK 17 RD.
ADGER, AL 35006

AMERICAN EXPRESS PCARD
ATTN: US PAYMENT FL
1801 NW 66TH AVE. STE 103C
PLANTATION, FL 33313-4571

AMERICAN REALTY CAPITAL RETAIL ARC
SWWCHOH001, LLC
OPERATING PARTNERSHIP LP
ARC SWWCHOH001, LLC P.O. BOX
847350
DALLAS, TX 75284-7350

AMERICAN RESTAURANT SERVICE
35246 US HWY 19 N., UNIT 268
PALM HARBOR, FL 34864

AMERICAN WASTE REMOVAL INC
502 CARMONY ROAD NE
ALBUQUERQUE, NM 87107

AMERI-CLEAN
2420 CONCORDE DR, UNIT #6
FORT MYERS, FL 33901

AMERIGAS PROPANE LP
5140 W BETHANY HOME
GLENDALE, AZ 85301

AMERIPRIDE LINEN AND APPAR
4593 WINTERS CHAPEL ROAD
ATLANTA, GA 30360

ANGLER PLUMBING
37 DEMPSEY DRIVE
NEWARK, DE 19713

ANN RILEY
100 RIVERVIEW ROAD
STEVENSVILL,E MD 21666

ANTHEM BCBS
PO BOX 645438
CINCINNATI, OH 45264-5438

ANYTIME PLUMBING OF
CENTRAL FL, INC.
P.O. BOX 1168
ODESSA, FL 33556

ANYTIME PLUMBING, INC.
4690 W. POST RD., STE 130
LAS VEGAS, NV 89118

AP ENTERPRISES INC
11360 THORNBROOK DR
GALENA, OH 43021-9665

APC WORKFORCE SOLUTIONS LL DBA
ZEROCHAOS
dba ZEROCHAOS
420 S. ORANGE AVE. STE. 600
ORLANDO, FL 32801

APEX SYSTEMS, LLC
3750 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

APG ELECTRIC, INC.
4825 140TH AVENUE NORTH
SUITE K
CLEARWATER, FL 33762

APPROACH LLC
63 W. DUBLIN GRANVILLE ROAD
WORTHINGTON, OH 43085

APS
PO BOX 2906
PHOENIX, AZ 85062-2906

AQUA FIRE PROTECTION
1020 E. SPRINGFIELD RD.
HIGH POINT, NC 27263

AQUA OHIO INC
PO BOX 1229
NEWARK, NJ 07101-1229

ARAMARK UNIFORM & CAREER
APPAREL GROUP, INC.
115 NORTH FIRST STREET
BURBANK, CA 91502

ARAMARK UNIFORM AND CAREER
APPARELAUS MADISON MC LOCKBOX
25259 NETWORK PLACE
CHICAGO, IL 60673-1252

ARBORETUM MALL, LLC.
P.O. BOX 281637
ATLANTA GA 30384-1637

ARETE PROPERTY SERVICES LL
P.O. BOX 211339
DENVER CO 80221

ARIZONA CUTLERY AND SHARPE
SERVICES, INC
12620 N CAVE CREEK ROAD #4
PHOENIX AZ 85022

ARKADIN, INC.
dba AT CONFERENCE
P.O. BOX 392490
PITTSBURGH PA 15251-9490

ARMADA HOFFLER BLOCK 8 ASSOS.
DIVARIS PROPERTY MANAGEMENT
4525 MAIN ST. SUITE 900
VIRGINIA BEACH VA 23462

ARMANDO L. RODRIQUEZ
9940 ARTHUR LANE APT. C
SAINT LOUIS MO 63128

ARMSTRONG CABLE SERVICES
PO BOX 37749
PHILADELPHIA PA 19101-5049

ARROWEYE SOLUTIONS, INC.
P O BOX 856768
MINNEAPOLIS MN 55485-6768

ASPEN WASTE SYSTEMS, INC.
P.O. BOX 3050
DES MOINES IA 50316

ASSET STRATEGIES GROUP LLC
501 W SCHROCK ROAD
SUITE 201
WESTERVILLE OH 43081

AT&T
P.O. BOX 5019
CAROL STREAM IL 60197-5019

ATMOS ENERGY
1005 CONVENTION PLAZA
ST. LOUIS MO 63101-1229

AUBREY COMMUNICATIONS, INC
504 NORTH MACDILL AVENUE
TAMPA FL 33609

AVANTE NAPLES, INC.
6266 TAYLOR RD.
NAPLES FL 34109

AVERUS SOUTHEAST, LLC.
1425 TRI-STATE PARKWAY #160
GURNEE IL 60031

B.E.S.T INC
3003 GENESEE STREET
BUFFALO NY 14225

BAGAT BROTHERS
P.O BOX 20520
DAYTOH OH

BAILS & ASSOCIATES, LLC
308 SOUTHPOINT BLVD, PLAZA 2
SUITE 120
CANONSBURG PA 15317

BAKER COMMODITIES INC
4020 BANDINI BLVD.
VERNON CA 90058

BAKERS SAFE & LOCK CO.
P.O. BOX 630129
HOUSTON TX 77263-0129

BANDERAS COMPANY, LLC
1726 CLEVELAND AVE.
CINCINNATI OH 45212

BAR & BEVERAGE CONTROL
dba BUCKEYE DRAFT BEER SERVICE
4705 VAN EPPS ROAD
BROOKLYN HEIGHTS OH 44131

BAR HARBOR SEAFOOD
2000 PREMIER ROW
ORLANDO FL 32809

BARBARA HOLT
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

BARR COMMERICAL DOOR
1196 N. GROVE STREET
UNIT A
ANAHEIM CA 92806

BARTON RESTAURANT SERVICE
13413 BRADLEY BRIDGE ROAD
CHESTER VA 23831

BAYSIDE EVENT RENTALS
6421 35TH STREET NORTH
PINELLAS PARK FL 33781

BDO USA, LLP
AP DEPARTMENT
P.O. BOX 642743
PITTSBURGH PA 15264-2743

BEACH DOOR SERVICE, INC
5788 ARROWHEAD DRIVE
VIRGINIA BEACH VA 23462

BECKER FAMILY CORPORATION
5179 MILLER PAUL ROAD
WESTERVILLE OH 43082

BELDEN MALL, LLC.
LOCKBOX #5147
P.O. BOX 8500
PHILADELPHIA PA 19178-5147

BELFOR USA GROUP INC.
7100 TPC DRIVE, SUITE 450
ORLANDO FL 32822

BEN E KEITH FOODS
ATTN: NATIONAL ACCOUNTS
P.O. BOX 1441
FORT WORTH TX 76101

BENNINGTON BUSINESS ASSOC.
616 BENNINGTON PLACE
CHARLOTTE NC 28211

BERK THORNTON
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

BERTARELLI CUTLERY INC
1927 MARCONI
SAINT LOUIS MO 63110

BESTECH INC
8544 CIRCLE DRIVE
NORFOLK VA 23503

BFPE INTL
PO BOX 791045
BALTIMORE MD 21279-1045

BGE
PO BOX 13070
PHILADELPHIA PA 19101-3070

BIG CITY PLUMBING LLC
21027 S 221ST PLACE
QUEEN CREEK AZ 85142

BIG FISH HVAC, LLC.
168 WAREHOUSE DR.
BUDA TX 78610

BIG O CLEAN, INC.
2410 KEYSTONE DR #312
OMAHA NE 68134

BIGART-ECOSYSTEMS, LLC.
5301 RIATA PARK COURT F
AUSTIN TX 78727

BIOTECH PLUMBING SERVICE I
6743 THEALL ROAD, SUITE C
HOUSTON TX 77066

BLACKHAWK NETWORK, INC.
P.O. BOX 932859
ATLANTA GA 31193

BootLegN LLC.
P.O. BOX 536
RIVERTON UT 84065

BPC HENDERSON LLC.
P.O. BOX 72006
CLEVELAND OH 44192-0006

BREAKTHRU BEVERAGE OF DE
PO BOX 22592
900 E FAYETTE ST
BALTIMORE MD 21203

BRENDA CLARK
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

BRIGHT HOUSE NETWORKS
P.O. BOX 30407
TAMPA FL 33630-3407

BRIGHTVIEW LANDSCAPE
SERVICES, INC.
P.O. BOX 31001
PASADENA CA 91110-2463

BRILAR LLC
13200 NORTHEND AVE
OAK PARK MI 48237

BROOKS GREASE SERVICE, INC
3104 N. ERIE AVE.
TULSA OK 74115

BROOKS LOCK & KEY, INC.
411 6TH STREET SE
DECATUR AL 35601

BROTHERS COMMERICAL CARPET
CLEANING, INC
6015 N. HARVEY AVE.
OKLAHOMA CITY OK 73118

BROTHERS CUTLERY INC
3835 EAST 48TH AVE
DENVER CO 80216

BROWARD MALL, LLC.
P.O. BOX 51066
LOS ANGELES CA 90074-1066

BROWN INDUSTRIES, INC.
dba PRECISION PLUMBING
P.O. BOX 2230
MATTHEWS NC 28105

BUCKEYE CABLESYSTEM
5566 SOUTHWYCK BLVD
TOLEDO OH 43614

BUCKHEAD BEEF COMPANY
220 RARITAN CENTER PKWY
EDISON NJ 8837

BUCKHEAD MEAT & SEAFOOD, INC
DEPT 33
PO BOX 670445
HOUSTON TX 77267-0445

BUCKHEAD MEAT OF SAN ANTONIO
PO BOX 1066
DEPT 21
HOUSTON TX 77251-1066

BUDGET DOOR OF CINCINNATI
633 N. WAYNE AVE.
CINCINNATI OH 45215

BUDGET RENT A CAR SYSTEM INC
14297 COLLECTIONS CENTER DR
CHICAGO IL 60693

BULBMAN, INC.
P.O. BOX 12280
RENO NV 89510-2280

BULBS COM INC
243 STAFFORD STREET
WORCESTER MA 1603

BULLITT TRUSTS/BEARGRASS R
ATTN: JAMES COUCH
200 S. FIFTH ST, STE 500 N.
LOUISVILLE KY 40202

BURR OAK GROUP, INC.
dba ZIN'S PLUMBING, LLC.
3827 SPRING GROVE AVE.
CINCINNATI OH 45223

BUSH & ENNIS ENTERPRISES INC.
P.O. BOX 531333
CINCINNATI OH 45253

C.H. ROBINSON COMPANY, INC
P.O. BOX 9121
MINNEAPOLIS MN 55480-9121

C.V.B. INC.
dba WATER DOCTOR
P.O, BOX 3060
SAINT JOSEPH MO 64503

CADILLAC COFFEE CO
P.O. BOX 932249
CLEVELAND OH 44193

CAPABLE ENTERPRISES
P.O. BOX 6247
HUNTSVILLE AL 35813

CAPE BEVERAGE LLC
505-A TERMINAL DRIVE
RIO GRANDE NJ 8242

CAPREF BROOKWOOD VILLAGE L
P.O. BOX 713934
CINCINNATI OH 45271-3934

CAPTIVE-AIRE SYSTEMS, INC.
P.O. BOX 60270
CHARLOTTE NC 28260

CARDINAL KNIVES
977 OLD HENDERSON ROAD
COLUMBUS OH 43220

CAREERBUILDER, LLC.
13047 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0130

CARL MARTIN
1350 EAST FLAMINGO RD. #326
LAS VEGAS NV 89119

CARLSON DISTRIBUTING CO. I
PO BOX 25057
SALT LAKE CITY UT 84125

CART CONSTRUCTION, INC.
1111 E. UNIVERSITY AVENUE
DES MOINES IA 50316

CATANESE CLASSIC SEAFOODS INC
dba CLASSIC SEAFOODS
1600 MERWIN AVENUE
CLEVELAND OH 44113

CAUSEWAY LLC
PO BOX 54091
NEW ORLEANS LA 70154-4091

CBL & ASSOCIATES LIMITED
PARTNERSHIP
CBL#0452 P.O. BOX 955607
ST. LOUIS MO 63195-5607

CBL-SHOPS AT FRIENDLY, INC
PO BOX 5598
CAROL STREAM IL 60197-5598

CBL-T-C LLC. WEST COUNTY MALL CMBS
LLC
WEST COUNTY MALL CMBS LLC
P.O. BOX 746395
ATLANTA GA 30374-6395

CDW DIRECT INC
PO BOX 75723
CHICAGO IL 60675

CEILING PRO OF MIDWEST
INDIANA, INC.
1641 EAST 236TH STREET
INDIANAPOLIS IN 46030

CENTERPOINT ENERGY
23968 NETWORK PLACE
CHICAGO IL 60673-1239

CENTRAL FL WINDOW CLEANING
dba FISH WINDOW CLEANING
P.O. BOX 238117
PORT ORANGE FL 32123

CENTRAL STATES SERVICES INC
dba CENTRAL STATES GASKET
PO BOX 1476
LAKE OZARK MO 65049

CENTRAL WINDOW CLEANING IN
PO BOX 347154
CLEVELAND OH 44134

CENTRESCAPES, INC.
165 GENTRY ST.
POMONA CA 91767

CENTURYLINK
BUSINESS SEVICES
P.O. BOX 52187
PHOENIX AZ 85072-2187

CERDANT, INC
PO BOX 3204
DUBLIN OH 43017

CGP-CPP PLAZA FRONTENAC LLC
PLAZA FRONTENAC
P.O. BOX 86
MINNEAPOLIS MN 55486-3110

CH WRIGHT DISTRIBUTOR CORP
3 WRIGHT AVENUE
LE ROY NY 14482

CHAGRIN RETAIL LLC
629 EUCLID AVENUE
SUITE 1300
CLEVELAND OH 44114

CHAMALEON ENTERPRISES INC
PO BOX 15146
PLANTATION FL 33318

CHARLES BALL
3500 MILLIKIN COURT, STE F
COLUMBUS OH 43215

CHARLIE MORRIS ELECTRIC INC.
dba DIAL ONE ELECTRICAL SERVIC
11812 N. LAMAR BLVD.
AUSTIN TX 78753

CHARTER COMMUNICATIONS
P.O. BOX 60229
LOS ANGELES CA 90060-0229

CHARTER TWP OF CLINTON
WATER DEPARTMENT
PO BOX 553160
DETROIT MI 48255-3160

CHEF 2 CHEF FOODS
1600 MERWIN AVE.
CLEVELAND OH 44113

CHERRY HILL TOWN CTR PARTNERS
ATTN: SHOSHANA MAGDIELI
1260 STELTON ROAD
PISCATAWAY NJ 08854

CHRISTIANA MALL LLC
P.O. BOX 86
MINNEAPOLIS MN 55486-3026

CHRISTINE SMITH
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

CHURCHILL LINEN SERVICES
7 EVANS SREET
P.O. BOX 3247
BROCKTON MA 2304

CINCINNATI BELL
PO BOX 748001
CINCINNATI OH 45274-8001

CINTAS CORPORATION
1275 RESEARCH RD.
COLUMBUS OH 43230

CINTAS CORPORATION #018
P.O. BOX 630803
CINCINNATI OH 45263-0803

CINTAS CORPORATION #430
P.O. BOX 88005
CHICAGO IL 60680-1005

CINTAS FAS LOCKBOX
P.O. BOX 636525
CINCINNATI OH 45263-6525

CINTAS FIRE PROTECTION
4250 L B MCLEOD ROAD
ORLANDO FL 32811

CINTAS LOCATION G65
P.O. BOX 630803
CINCINNATI OH 45263-0803

CIT BANK, N.A. d.b.a. COMDOC
21146 NETWORK PLACE
CHICAGO IL 60673-1211

CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056

CITY FIRE, INC.
5708 SW 25TH STREET
WEST PARK FL 33023-4011

CITY FISH MARKET, INC.
884 SILAS DEANE HIGHWAY
WETHERSFIELD CT 6109

CITY OF ALLEN CIVIC PLAZA
305 CENTURY PKWY
ALLEN TX 75013-8042

CITY OF AUSTIN
FDS-CONTROLLER'S OFFICE
P.O. BOX 2920
AUSTIN TX 78768

CITY OF BOCA RATON
UTILITIES PROCESSING CENTER
P.O. BOX 31042
TAMPA FL 33631-3042

CITY OF ENGLEWOOD
ENGLEWOOD UTILITIES DEPT
1000 ENGLEWOOD PARKWAY
ENGLEWOOD CO 80110

CITY OF FAIRLAWN
P.O. BOX 13422
FAIRLAWN OH 44334

CITY OF NORTH CANTON
FINANCE DEPARTMENT
145 NORTH MAIN ST
CANTON OH 44720-2587

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY OK 73126-0570

CITY OF PEMBROKE PINES
PO BOX 269005
PEMBROKE PINES FL 33026

CITY OF PLANTATION
401 NW 70 AVENUE
PLANTATION FL 33317

CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DRIVE
RANCHO CUCAMONGA CA 91730

CITY OF RICHMOND
550 E MARSHALL ST SUITE 202
FIRE PREVENTION DIVISION
RICHMOND VA 23219

CITY OF ROCHESTER HILLS
16632 COLLECTION CENTER DRIVE
CHICAGO IL 60693-6632

CITY OF SCOTTSDALE
7447 E INDIAN SCHOOL ROAD
SCOTTSDALE AZ 85251

CITY OF SOUTHLAKE
1400 MAIN ST
SUITE 200
SOUTHLAKE TX 76092

CITY OF TORRANCE CALIFORNI
P.O. BOX 845629
LOS ANGELES CA 90084-5629

CITY WIDE SEWER & DRAIN
SERVICE CORP.
P.O. BOX 350
CARLE PLACE NY 11514

CITYPLACE RETAIL, LLC.
P.O. BOX 865751
ORLANDO FL 32886

Clark County Clerk
PO BOX 551604
LAS VEGAS NV 89155-1604

CLARKE KENT PLUMBING INC
1408 W BEN WHITE BLVD.
AUSTIN TX 78704

CLEAN - RITE
dba FIRE 1
P.O. BOX 2829
GRETNA LA 70054

CLEAN BREEZE LLC.
AIRE MASTER OF SOUTH FLORIDA
P.O. BOX 565776
MIAMI FL 33256

CLEAN DES MOINES
1450 NE 69TH PLACE #50
ANKENY IA 50021

CLEANCARE
51ST & A.V.R.R.
PITTSBURGH PA 15201

CLEANNET OF SOUTH FLORIDA
9861 BROKEN LAND PKWY
STE 208
COLUMBIA MD 21046

CLEAR REFLECTIONS INC
7309 WALNUT CREEK DR
OKLAHOMA CITY OK 73142-2522

CLIMATECH, INC. - FLORIDA
200 BILMAR DRIVE
PITTSBURGH PA 15205-4601

CMC GROUP, INC.
12836 S. DIXIE HWY
BOWLING GREEN OH 43402

CNS ELECTRIC CO
992 RANKIN DRIVE
TROY MI 48083

COD CAPERS SEAFOOD
1201 US HIGHWAY ONE
NORTH PALM BEACH FL 33408

COLONIAL/WEBB CONTRACTORS
2820 ACKLEY AVE
RICHMOND VA 23228

COLORADO BARS, INC
7112 WEST JEFFERSON AVE
SUITE 312
LAKEWOOD CO 80235

COLUMBIA GAS
PO BOX 4629
Carol Stream IL 60197-4629

COLUMBUS CITY TREASURER
CITY INCOME TAX DIVISION
50 W GAY ST 4TH FL
COLUMBUS OH 43215

COMCAST
P.O. BOX 34744
SEATTLE WA 98124-1744

COMMERCIAL GREASE TRAP INC
CLEANING CORP
1535 DELOSS STREET
INDIANAPOLIS IN 46201

COMMERCIAL PARTS & SERVICE
OF OHIO INC
10671 TECHWOOD CIRCLE
CINCINNATI OH 45242

COMMERCIAL REFRIGERATION
5739 WASHINGTON ST
NAPLES FL 34109

COMMERCIAL REFRIGERATION
P.O. BOX 1548
AMERICAN FORK UT 84003

COMMERCIAL WORKS INC
1299 BOLTONFIELD ST
COLUMBUS OH 43228-3693

COMMERICAL WATER TREATMENT
dba HANSONS WATER TREATMENT
4345 WAGON TRAIL AVENUE
LAS VEGAS NV 89118

COMMUNITY GREETINGS
PO BOX 128
GRIMES IA 50111

CONDITIONED AIR CORP.
3786 MERCANTILE AVE
NAPLES FL 34104

CONNECTICUT NATURAL GAS CORP
PO BOX 847820
BOSTON MA 02284-7820

CONNECTICUT SHELLFISH CO.
26 EAST INDUSTRIAL RD.
BRANFORD CT 6405

CONSTELLATION NEW ENERGY-G
P.O. BOX 4640
CAROL STREAM IL 60197-4640

CONSUMERS ENERGY
P.O. Box 30079
LANSING MI 48937-0001

COPLAY WHITEHALL SEWER AUT
3213 MACARTHUR ROAD
WHITEHALL PA 18052-2921

CORE MECHANICAL, LLC.
27622 Commerce Oaks Drive
Oak Ridge North TX 77385

CORNERSTONE HOLDING LP
dba BOCA CENTER AT MILITARY LLC
P.O. BOX 865162
ORLANDO FL 32886-5162

COSTA GROUP PRESSURE CLEAN
P.O. BOX 661280
MIAMI SPRINGS FL 33266

COTY UPHOLSTERY INC.
191 KETTERING DRIVE
BUFFALO NY 14223

COUNTRY CLUB PLAZA KC PART
dba COUNTRY CLUB PLAZA JV LLC
P.O. BOX 675001
DETROIT MI 48267-5001

COX BUSINESS SERVICES
P.O. BOX 2742
OMAHA NE 68103-2742

COX COMMUNICATIONS
DEPT. 781114
P.O. BOX 78000
DETROIT MI 48278-1114

COZZINI BROS INC
350 HOWARD AVE
DES PLAINES IL 60018

CP COMMERCIAL DELAWARE, LL
PO BOX 72585
CLEVELAND OH 44192-0002

CRAFTWORX, LLC.
P.O. BOX 552
SPRINGVILLE UT 84663

CRANBERRY TOWNSHIP
ATTN: FINANCE DEPARTMENT
2525 ROCHESTER RD.
CRANBERRY TOWNSHIP PA 16066-6499

CREATIVE FINANCIAL STAFFING
P.O. BOX 95111
CHICAGO IL 60694-5111

CREATIVE WALLS, INC.
2535 TYRON PLACE
WINDERMERE FL 34786

CT COMMERICAL MAINTENANCE
1245 FARMINGTON AVE.
BOX 204
WEST HARTFORD CT 6107

CUBESMART, L.P.
8585 TOUCHTON ROAD
JACKSONVILLE FL 32216

CUCAMONGA VALLEY WTR DISTR
P.O. BOX 51788
LOS ANGELES CA 90051-6088

CUTLER CUSTOM CARE LLC.
102 GILES COURT
NEWARK DE 19702

CVM HOLDINGS, LLC
PO BOX 63340
CHARLOTTE NC 28263-3340

D & J MASTER CLEAN INC.
680 DEARBORN PARK LANE
COLUMBUS OH 43085

D & S AUTOMATICS, INC
23900 W. INDUSTRIAL DRIVE S
SUITE #1
PLAINFIELD IL 60585

D&D MARKETING GROUP. INC.
P.O. BOX 94946
LAS VEGAS NV 89193

D&H WINDOW CLEANING
42392 MOUND ROAD
STERLING HEIGHTS MI 48314

DA WRIGHT & SONS
4229 EAST 124TH STREET
CLEVELAND OH 44105

DANIEL HOOTEN
2813 DELSA DRIVE
SALT LAKE CITY UT 84124

DANNY CEDILLO
2426 ROOSEVELT BLVD.
KENNER LA 70062

DARLING INGREDIENTS INC.
dba GRIFFIN INDUSTRIES LLC.
PO BOX 554885
DETROIT MI 48255-4885

DARLING INTERNATIONAL INC
P.O. BOX 552210
DETROIT MI 48255-2210

DAUENHAUER PLUMBING INC
3416 ROBARDS COURT
LOUISVILLE KY 40218

DAVID B. CAREY
P.O. BOX 71932
DURHAM NC 27722

DAVID MENICK
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

DAVIS & GREEN INC
PO BOX 35418
RICHMOND VA 23235

DAVIS & JONES, LLC
209 WEST 2ND ST, STE 322
FORT WORTH, TX 76102

DAVIS, RANDOLPH P.
251 Park Drive
Longmeadow MA 1106

DAWSON SAFE & LOCK SERVICE
26309 I 45 NORTH
THE WOODLANDS TX 77380

DAY & NIGHT ALL SERVICE LLC
P.O. BOX 310
NEW HYDE PARK NY 11040

DAYMARK FOOD SAFETY SYSTEM
12836 SOUTH DIXIE HWY.
BOWLING GREEN OH 43402

DAYTON MALL VENTURE LLC
DBA DAYTON MALL II LLC
2700 MIAMISBURG-CENTERVILLE RD
DAYTON OH 45459

DAYTON POWER & LIGHT
P.O. BOX 2631
DAYTON OH 45401-2631

DECKER, AARON E.
504 TREETOP DRIVE
#301
VIRGINIA BEACH VA 23451

DEE PRINTING INC
PO BOX 132
COLUMBUS OH 43216

DEEP CLEANING SOLUTIONS LL
P.O. BOX 2204
HUDSON OH 44236

DEEP RIVER BREWING COMPANY LLC
234 AUTUMN RIDGE DR
WENDELL NC 27591

DEL AMO FASHION CENTER
OPERATING COMPANY, LLC.
P.O. BOX 409657
ATLANTA GA 30384-9657

DELTA UNIFORM AND LINEN IN
1617 CANDELARIA NE
ALBUQUERQUE NM 87107

DEMARK'S LLC
1421 PEARL ST.
WAUKESHA WI 53189

DENVER WATER
PO BOX 173343
DENVER CO 80217-3343

DEPARTMENT OF ALCOHOLIC
BEVERAGE CONTROL - UTAH
P.O. BOX 30408
SALT LAKE CITY UT 84130

DERBY FIRE & SAFETY
157 MARVIN AVENUE
BROOKS KY 40109

DESERT BOILER & CONTROLS,
305 W. SAINT LOUIS AVENUE
LAS VEGAS NV 89102

DESIGN MECHANICAL, INC.
P.O. BOX 875988
KANSAS CITY MO 64187-5988

DESIGNER HOME IMPROVEMENTS
955 YORKSHIRE DRIVE
BREINIGSVILLE PA 18031

DETROIT FIRE EXTINGUISHER
COMPANY INC
6318 14TH ST
DETROIT MI 48208

DEVO SERVICES, INC
8413 LAUREL FAIR CIR.
SUITE #103
TAMPA FL 33610

DEVON GILMAN
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

DFS HOLDING COMPANY, INC
101 MT HOLLY BY-PASS
LUMBERTON NJ 8048

DI FIGLIOLA CONTRACTING CO
PO BOX 696
BALDWIN PLACE NY 10505

DIAMOND RENTAL INC.
4518 SOUTH 500 WEST
SALT LAKE CITY UT 84123

DIAMOND SHARP CUTLERY SVC
513 MERCURY LANE
BREA CA 92821

DIANA DAUSCH
221 SE 9th Court
Hallandale Beach FL 33009

DIANE M HENDRICKS ENTERPRI
PO BOX 650823
DEPT# 41283
DALLAS TX 75265

DICHELLO DISTRIBUTORS, INC
P.O.BOX 562
55 MARSH HILL ROAD
ORANGE CT 6477

DIRECT TV
1313 NW 167TH ST
MIAMI FL 33169

DOLPHIN MALL ASSOCIATES LL
DEPT. 189501
P.O. BOX 6700
DETROIT MI 48267-1895

DOMINICK ANNESE
22 WHITTIER DRIVE
MANAHAPAN NJ 7726

DOMINION EAST OHIO
PO BOX 26785
RICHMOND VA 23261-6785

DOMINION ENERGY
P.O. BOX 45841
SALT LAKE CITY UT 84139-0001

DOMINION ENERGY NORTH CAROLINA
PO BOX 100256
COLUMBIA SC 29202-3256

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND VA 23290

DOOR & GATE CO. LLC.
130 HICKMAN RD.
STE. 26
CLAYMONT DE 19703

DOUGLAS ORR PLUMBING, INC.
301 FLAGNER DRIVE
MIAMI SPRINGS FL 33166

DOVER GREASE TRAPS INC
16585 13 MILE RD
FRASER MI 48026

DOWNTOWN SELF STORAGE 2ND
29 WEST 800 SOUTH
SALT LAKE CITY UT 84101

DREW WINDOW CLEANING, INC.
P.O. BOX 784
BOYS TOWN NE 68010

DTE ENERGY
PO BOX 740786
CINCINNATI OH 45274-0786

DUKE ENERGY
P.O. BOX 1003
CHARLOTTE NC 28201-1003

DUQUESNE LIGHT COMPANY
PAYMENT PROCESSING CENTER
PO BOX 10
PITTSBURGH PA 15230-0010

DYNALINK COMMUNICATIONS
PO BOX 3415
NEW YORK, NY 10008

E SPACE COMMUNICATIONS INC
P.O, BOX 4122
DUBLIN OH 43016-0074

E&A LOCKSMITH INC.
10500 LORAIN AVE.
CLEVELAND OH 44111

E&P INVESTMENT GROUP
PO BOX 5334
CARSON CA 90749

E.R. PUMPING SERVICE CORP.
P.O. BOX 266603
FT. LAUDERDALE FL 33326

E2 COMMERIAL LLC
PO BOX 3300
WINTER PARK FL 32790

EAST BELTLINE DEVELOPMENT
38500 WOODARD AVENUE
SUITE 200
BLOOMFIELD HILLS MI 48304

EAST TN MOUNTAIN VIEWS
P.O. BOX 432
VONORE TN 37885

EASTON TELECOM SERVICES LLC
P.O. BOX 74836
CLEVELAND OH 44194-4836

EASTON TOWN CENTER LLC
L-3769
COLUMBUS OH 43260-3769

ECOLAB
370 WABASHA ST N
ST PAUL MN 55102

ECOLAB FOOD SAFETY SPECIAL
24198 NETWORK PLACE
CHICAGO IL 60673-1241

ECOLAB PEST ELIM DIVISION
26252 NETWORK PLACE
CHICAGO IL 60673-1262

EDGAR ELECTRIC COMPANY
535 CHICORA ROAD
BUTLER PA 16001

EDWARD A. ZITO
820 SW 66TH AVE.
PLANTATION FL 33317

EDWARD G. MILGRIM, P.A.
MILGRAM LAW GROUP
3216 CORRINE DRIVE
ORLANDO FL 32803

EDWINA ROGERS
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

EEC ACQUISITIONS LLC.
210 VISTA PARK DR
PITTSBURGH PA 15205

EiPRINTING, INC.
200 RIVERSIDE INDUSTRIAL COMP
PORTLAND, ME 04103

EL GENERAL CLEANING SERVIC
4991 RIALTO ROAD
WEST CHESTER OH 45069

EL ROSARIO CLEANING LLC
7577 PAWLING PLACE
COLUMBUS OH 43235

ELECTRICAL ENTERPRISES IN
18 1/2 S MAIN ST SUITE 12
CLARKSTON MI 48346

ELIZABETH WALTERS
8267 CREEKWOODS PLACE
MAINEVILLE OH 45039

ELLIS COFFEE CO
P.O. BOX 786926
PHILADELPHIA PA 19178

ELLIS CONSULTING
9565 YELLOW FINCH COURT
BRENTWOOD TN 37027

EMERALD COAST CUTLERY LLC
PO BOX 751
LOXLEY AL 36551

EMPIRE MERCHANTS NORTH LLC
P.O. BOX 10
COXSACKIE NY 12051

EMPLOYEE OWNED NUSERY ENT. LTD
13602 FM 969
AUSTIN TX 78724

ENERGIZE ELECTRONICS INC
PO BOX 815
BLUE SPRINGS MO 64013

ENGINEERED PROTECTION SYS
750 FRONT AVE. NW
GRAND RAPIDS MI 49504

ENTERGY
P.O. BOX 8101
BATON ROUGE LA 70891-8101

ENVIROMATIC CORP OF AMERIC
5936 PILLSBURY AVE SOUTH
MINNEAPOLIS MN 55419

ENVISION COMMERICAL CLEANI
52 E. CRESCENTVILLE RD.
WEST CHESTER OH 45246

EPLEE & ASSOCIATES DIRECTO
P.O. BOX 27045
GREENVILLE SC 29616

EQUIFAX WORKFORCE SOLUTION
4076 PAYSPHERE CIRCLE
CHICAGO IL 60674

ERIK DONNER
13211 W CHOCTAW TRAIL
HOMER GLEN IL 60491

ESCUE, AUSTIN
1207 CARLTON ARMS CIRCLE
BRADENTON FL 34208

EVANS, EMMANUEL
6511 Marsol Road
Mayfield Heights OH 44124

EVENT PRINT SOLUTIONS, INC
12257 CALLANISH LANE
LOVES PARK IL 61111

EVERSOFT, INC.
P.O. BOX 92769
LONG BEACH CA 90809

EVERSOURCE
P.O. BOX 56004
BOSTON MA 2205

EVOLUTION ELECTRIC, LLC
141 WILLOWICK DRIVE
NAPLES FL 34110

EVOLVE DANCE, LLC
6070 S. RAINBOW BLVD.
LAS VEGAS NV 89118

EXECUTIVE MAINTENANCE SYST
6819 POLONIA AVE
CLEVELAND OH 44105

EXTRA SPACE STORAGE
10550 GOODLETTE FRANK RD.
NAPLES FL 34109

EYMAN PLUMBING, INC.
8506 S. 117TH STREET
LAVISTA NE 68128

FABULOUS FISH
13560 NW INDUSTRIAL DRIVE
BRIDGETON MO 63044

FACILITEC SOUTHWEST
2300 COLD SPRINGS ROAD
FORT WORTH TX 76106-8401

FACILITEC WEST
P.O. BOX 6008
SAN PEDRO CA 90734

FAIRFAX COMP OF VIRGINIA, LLC
DEPARTMENT 56501
P.O. BOX 67000
DETROIT MI 48267-0565

FANCHER NEW COMFORT UPHOLSTERY
348 BELLERS CT.
YPSILANTI MI 48198

FARMER & IRWIN CORPORATION
3300 AVENUE K
RIVIERA BEACH FL 33404

FAT FREE, INC.
P.O. BOX 25601
TAMPA FL 33622-5601

FD HAYES ELECTRIC CO.
2301 BEAL AVENUE
LANSING MI 48910

FE MORAN SECURITY
75 Remittance Drive
Dept. 1743
Chicago IL 60675-1743

FEDERAL EXPRESS
PO BOX 371461
PITTSBURGH PA 15250-7461

FEDERAL EXPRESS
P.O. BOX 223125
PITTSBURGH PA 15251-2125

FEDEX
DEPT CH PO BOX 10306
PALATINE IL 60055-0306

FERGUSON ELECTRIC SERVICE
321 ELLICOTT STREET
BUFFALO NY 14203

FILLMORE BUCKEYE INVESTMENTS LLC
7555 E PLEASANT RD #160
INDEPENDENCE OH 44131

FIRE CENTRAL SOLUTIONS INC
4494 SOUTHSIDE BLVD.
STE. 102
JACKSONVILLE FL 32216

FIRE CONTROL SYSTEMS, INC.
11515 REAMES ROAD
CHARLOTTE NC 28269

FIRE GUARD INC.
4404 S. 76TH CIRCLE
OMAHA NE 68127

FIRE RANGER EXTINGUISHER
SERVICE, INC.
4009 NE 6TH AVE.
FT. LAUDERDALE FL 33334

FIREMASTER
DEPT 1019
PO BOX 121019
DALLAS TX 75312-1019

FIRST CLASS PLUMBING OF FL
6123 LEE ANN LANE
NAPLES FL 34109

FIRST CLASS PLUMBING. LLC.
17032 SILVER CHARM PLACE
LEESBURG VA 20176

FISH WINDOW CLEANING
P.O. BOX 1641
BUTLER PA 16003

FISH WINDOW CLEANING INC.
1064 TALLMADGE ROAD
KENT OH 44240

FIVE STAR VALET
1415 PANTHER LANE
UNIT 110
NAPLES FL 34109

FLORIDA CITY GAS
P.O. BOX 5410
CAROL STREAM IL 60197-5410

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

FLORIDA PUBLIC UTILITIES
P.O. BOX 1237
SALISBURY MD 21802

FOCAL POINTE OUTDOOR
SOLUTIONS INC.
1921 RAVINIA DRIVE
CASEYVILLE IL 62232

FOG RIVER, LLC.
1360 SOUTH REDWOOD ROAD
SALT LAKE CITY UT 84104

FOOD EQUIPMENT REPAIR INC
1925 MCGEE ST
KANSAS CITY MO 64108-1827

FOOD EQUIPMENT SERVICE
3316 A OLD CAPITOL TRAIL
WILMINGTON DE 19808

FOOD EQUIPMENT SERVICE INC
P.O. BOX 820
HILLVIEW KY 40129

FOODSTYLING.COM
1888 CHECKERBERRY COURT
OVIEDO FL 32766

FORBES TAUBMAN ORLANDO LLC
16286 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

FORBES/COHEN FLORIDA
16156 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

FORTUNE FISH COMPANY
DEPT #10477
PO BOX 87618
CHICAGO IL 60680-0618

FORTUNE INTERNATIONAL LLC
8501 PAGE AVE
ST LOUIS MO 63114

FOUR STAR MECHANICAL, INC.
4127 TONYA TRAIL
HAMILTON OH 45011

FOX VALLEY FIRE & SAFETY
2730 PINNACLE DRIVE
ELGIN IL 60124

FRAGAS SERVICES
P.O. BOX 290325
WETHERSFIELD CT 6129

FRANK GAY PLUMBING INC
6206 FOREST CITY ROAD
ORLANDO FL 32810

FREDERICK WILDMAN & SONS L
307 EAST 53RD STREET
NEW YORK NY 10022

FREEMALL ASSOCIATES LLC.
dba FREEHOLD RACEWAY MALL
P.O. BOX 511421
LOS ANGELES CA 90051-7976

FRONTIER
P.O. BOX 740407
CINCINNATI OH 45274-0407

FRONTIER LIGHTING INC.
2090 PALMETTO STREET
CLEARWATER FL 33756

FROSS ZELNICK LEHRMAN &
ZISSU, P.C.
4 TIMES SQUARE, 17TH FLOOR
NEW YORK NY 10036

FTTC, CORP.
dba FLAME-TECH
23 SOUTHGATE BLVD. SUITE 103
NEW CASTLE DE 19720

FULTON STEAMER, INC.
18459 PINES BLVD.
SUITE 102
PEMBROKE PINES FL 33029

G & Z REMODELING, LLC
19 SIGRID DRIVE
CARNEGIE PA 15106

G&H ELECTRIC , LLC.
dba GRACI HART ELECTRIC
1720 ORPHEUM AVENUE
METAIRIE LA 70005

G&R MECHANICAL INC.
3220 BERGEY ROAD
HATFIELD PA 19440

GALKIN AND ZHANG, LLC.
1066 W. TIOGA ST.
ALLENTOWN PA 18103

GASKET DOCTOR, INC.
15757 PINES BLVD. #302
PEMBROKE PINES FL 33027

GASKET GUY OF DFW
2201 MIDWAY RD
STE 324
CARROLLTON TX 75006

GASKET GUY OF JACKSONVILLE
100 NAUTILUS CT
PONTE VEDRA BEACH FL 32082

GASKET GUY OF SOUTHWEST
FLORIDA, LLC.
268 WILLOWICK WAY
VENICE FL 34293

GASKET GUYS OF DAYTON
430 WEST RAHN RD
DAYTON OH 45429

GASKET MASTERS OF SW FL
PO BOX 381045
MURDOCK FL 33938

GASKET PRO LLC
PO BOX 1092
CRESTWOOD KY 40014

GASKETS ROCK INTERNATIONAL
409 PARKWAY VIEW DRIVE
PITTSBURGH PA 15205

GASKETS ROCK OF CENTRAL OH
5083 LAMBERT RD
GROVE CITY OH 43123

GECKO HOSPITALITY
DEPARTMENT 4542
CAROL STREAM IL 60122-4542

GEER GAS CORPORATION
PO BOX 16396
COLUMBUS OH 43216

GENERAL DISTRIBUTING CO.
P.O. BOX 221210
SALT LAKE CITY UT 84122

GENERAL FIRE & EQUIPMENT
3210 E 14TH
DES MOINES IA 50316

GENOVESE KNIFE COMPANY
PO BOX 5548
PEORIA IL 61601-5548

GEORGE HOWE CO INC
PO BOX 269
GROVE CITY PA 16127

GERARDO SANTILLAN JAIME
2709 NW 112TH STREET
OKLAHOMA CITY OK 73120

GET FRESH PRODUCE
1441 BREWSTER CREEK BLVD
BARTLETT IL 60103

GGP LIMITED PARTNERSHIP
FASHION PLACE, LLC.
P.O. BOX 86
MINNEAPOLIS MN 55486-2780

GISG, LLC
P.O. BOX 540012
OMAHA NE 68154

GLASS ACT CLEANING LLC.
P.O. BOX 291464
FORT LAUDERDALE FL 33329

GLOVER BEVERAGES, LLC
1323 CAPITAL BLVD.
RALEIGH NC 27603

GOLDEN BEAR LOCK & SAFE IN
7445 DARON COURT
PLAIN CITY OH 43064

GOLDEN GATE BEVERAGE
6105 MAYFIELD RD
MAYFIELD HEIGHTS OH 44124

GOLDEN GLO CARPET CLEANERS
2785 PHILMONT AVE.
UNIT E
HUNTINGTON VALLEY PA 19006

GOODWIN RECRUITING
10 FERRY STREET
SUITE 420
CONCORD NH 3301

GOODWIN TUCKER
PO BOX 3285
DES MOINES IA 50316-0285

GORDON FOOD SERVICE
P.O. BOX 88029
CHICAGO IL 60680-1029

GRAPEVINE CHAMBER OF COMME
200 EAST VINE
GRAPEVINE TX 76099

GREASE MASTERS LLC
PO BOX 132
COTTLEVILLE MO 63338

GREAT STATE MECHANICAL LLC
PO BOX 1632
LEANDER TX 78646

GREAT VALUE STORAGE - POLA
9984 OLD STATE ROAD
LEWIS CENTER OH 43035

GREAT WASH PARK LLC
P.O. BOX 96146
LAS VEGAS NV 89193-6146

GREATER BOCA RATON CHAMBER
COMMERCE
1800 N. DIXIE HIGHWAY
BOCA RATON FL 33432

GREENE COUNTY
SANITARY ENGINEERING DEPT
PO BOX 340
XENIA OH 45385-0340

GREENE TOWN CENTER LLC
PO BOX 304
DEPT. 5000
EMERSON NJ 7630

GREGG & SONS MECHANICAL
256 GUM BUSH ROAD
TOWNSEND DE 19734

GRIFFIS, PATRICK
521 51ST AVENUE SOUTH
ST. PETERSBURG FL 33705

GROUPRAISE
Dwight D. Eisenhower PTO
279 Burlington Road
Freehold NJ 7728

GRUSI, BRIAN
100 S EOLA DR, UNIT 1203
ORLANDO FL 32801

GUARDIAN ALARM
1810 JEFFERSON AVE
TOLEDO OH 43624

GUARDIAN PROTECTION SERVIC
174 THORN HILL ROAD
WARRENDALE PA 15086

GULF COAST PRODUCE DIST. I
194 BOHN STREET
BILOXI MS 39530

GULFPORT SEAFOODS INC
8016 N MAY AVE
OKLAHOMA CITY OK 73120

GULFSTREAM PARK RACING ASSOC, INC
ATTN: ACCOUNTS RECEIVABLES
901 S. FEDERAL HWY.
HALLANDALE BEACH FL 33009

GUSTAVO HERNANDEZ
9457 E SHENANDOAH DR
INDIANAPOLIS IN 46229

H2O WINDOW CLEANING, LLC.
803 OSAGE AVENUE
KANSAS CITY KS 66105

HALPERN'S STEAK AND SEAFOO
P.O. BOX 116421
ATLANTA GA 30368-6421

HANDY WINDOW CLEANING INC
PO BOX 2577
CYPRESS TX 77410

HANDYMAN JOE, LLC.
12 REDBED DRIVE
WARRENTON MO 63383-3212

HANLON PLUMBING CO.
8004 NW 154TH ST #563
MIAMI LAKES FL 33016

HAPSELECT, LLC.
1341 W. MOCKINGBIRD LANE
SUITE 700 W
DALLAS TX 75247

HARBOURSIDE PLACE , LLC.
107 NORTH COASTAL WAY
JUPITER FL 33477

HARRY O. HAHN SEAFOOD INC.
3024 PENN AVE.
WEST LAWN PA 19609

HAYES MECHANICAL, LLC.
5959 HARLEM AVE
CHICAGO IL 60638

HEARN KIRKWOOD PRODUCE
PO BOX 723
COLUMBIA MD 21045-9998

HEGER, MARTIN
921 PRYNNWOOD LANE
APT #101
O'FALLON MO 63366

HELENA ROWLAND
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

HELIX ELECTRIC OF NEVADA
3078 E. Sunset Rd, Suite 9
Las Vegas NV 89120

HENN PLUMBING INC
8793 WUEST ROAD
CINCINNATI OH 45251

HERITAGE SERVICE GROUP
OF NEW ORLEANS INC.
PO BOX 8710
FORT WAYNE IN 46898-8710

HERNANDEZ, NOE
1307 WEXFORD GREEN BLVD.
COLUMBUS OH 43228

HERONA PROPERTY MANAGEMENT
145 S. LIVERNOIS RD., #209
ROCHESTER HILLS MI 48307

HIBDON'S MECHANICAL & REST
835 SE 30TH ST. STE. B
OKLAHOMA CITY OK 73129

HILLCREST PARTY RENTALS
3507 MOTOR AVE
LOS ANGELES CA 90034

HINES GLOBAL REIT
4875 TOWN CENTER LLC
P.O. BOX 742632
ATLANTA GA 30374-2632

HM ELECTRONICS, INC.
dba JTECH
1400 NORTHBROOK PKWY #320
SUWANEE GA 30024

HOLBROOK, PAUL
2685 PULASKI LOOP
VIRGINIA BEACH VA 23456

HOOD MASTERS, INC.
19252 SHIRLEY ST.
OMAHA NE 68130

HOSPITALITY RESOURCE SUPPL
499 N SR. 434, #1005
ALAMONTE SPRINGS FL 32714

HOST COFFEE SERVICE, INC.
9444 J STREET
OMAHA NE 68127

HOT SCHEDULES
P.O. BOX 848472
DALLAS TX 75284-8472

HOUSTON WEST CHAMBER OF
COMMERCE
10370 RICHMOND STE 125
HOUSTON TX 77042

HUMBERT SANITARY SERVICE
1581 APPLEGROVE RD NW
PO BOX 2126
CANTON OH 44720

HUMITECH OF IOWA, INC.
P.O. BOX 1027
WAUKEE IA 50263-1027

HUNT PLUMBING CO INC
520 SOUTH SPRATLEY
KANSAS CITY MO 64161

HUNTSVILLE UTILITIES
120 SPRAGENS ST.
HUNTSVILLE AL 35801

ICE OF CENTRAL FLORIDA INC
1725 CENTRAL FLORIDA PARKWAY
STE D
ORLANDO FL 32837

IEM, INC.
PO BOX 93538
LAS VEGAS NV 89193-3538

IMAGE FIRST
42 LUKENS DR
SUITE 100
NEW CASTLE DE 19720-2727

INDEPENDENT CRAFT DISTRIBU
3811 TARHEEL DRIVE
SUITE 101
RALEIGH NC 27609

INDIANA NEWSPAPERS, INC
ADVERTISING
PO BOX 677553
DALLAS TX 75267-7553

INDIANAPOLIS NEWSPAPERS
PO BOX 742619
CINCINNATI OH 45274-2619

INFINITY SERVICE GROUP, IN
dba ALLSTAR HOME SERVICES
P.O. BOX 4229
RANCHO CUCAMONGA CA 91729

INLAND CONTINENTAL PROPERTY
MANAGEMENT CORP
32533 COLLECTION CENTER DR
CHICAGO IL 60693-0325

INLAND SEAFOOD ATLANTA
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 639737
CINCINNATI OH 45263-9737

INNOVATIVE HARDWARE, INC.
dba EPS
8845 BASIL WESTERN ROAD
CANAL WINCHESTER OH 43110

INSTITUTIONAL MALL INVESTORS
dba IMI HUNTSVILLE LLC.
P.O. BOX 742117
ATLANTA GA 30374-2117

INTEGRATED PLUMBING
SOLUTIONS, LLC.
4364 SUN BLOSSOM CIRCLE
WEST JORDAN UT 84088

INTERNATIONAL BEVERAGE WOR
PO BOX 531331
CINCINNATI OH 45253

IRVINE RANCH WATER DISTRIC
P.O. BOX 51403
LOS ANGELES CA 90051-5703

J&A HANDYMAN SERVICES
1165 NE 87 STREET
MIAMI FL 33138

J&R UPHOLSTERY AND BLINDS
453 DAVIDSON RD.
PITTSBURGH PA 15239

J&S CARPET CLEANING INC
1710 ARTHUR COURT
WAUKESHA WI 53188

J.R. PLUMBING INC.
16817 W. GREENFIELD AVE.
NEW BERLIN WI 53151

J.V. CHUJKO INC.
315 BROADWAY AVENUE
MCKEES ROCKS PA 15136

JACKSON TOTAL SERVICE, INC.
P.O. BOX 9589
NAPLES FL 34101

JAEGER HOLDINGS, LLC.
dba ALL-TEMP REFRIGERATION
271 HWY 1085
MADISONVILLE LA 70447

JAMES W. NOLEN
dba NOLEN LOCKSMITHING
7919 GRACELAND ST.
DAYTON OH 46469

JANI KING OF NEW YORK, INC
P.O. BOX 415296
BOSTON MA 2241

JANI-KING OF BUFFALO, INC.
P.O. BOX 415291
BOSTON MA 02241-5291

JANI-KING OF LITTLE ROCK
609 RELIABILITY CIRCLE
KNOXVILLE TN 37932

JANVIER ELECTRIC, INC.
740 ELIZABETH LN
BEAR DE 19701

JAVIER SOLIS
P.O. BOX 8217
ALBUQUERQUE NM 87198

JAY'S SHARPENING SERVICE
4310 W. TOMPKINS AVE.
LAS VEGAS NV 89103

JB KAIN INC.
922 W. SPRING VALLEY PK.
DAYTON OH 45458

JBK GROUP FLORIDA LLC.
P.O. BOX 92953
CLEVELAND OH 44194-2953

JC ROYAL REPAIRS
473 DOANE AVE.
STATEN ISLAND NY 10308

JCP&L
P.O. BOX 3687
AKRON OH 44309-3687

JD ELECTRIC, LLC.
4702 PINEWOOD RD.
LOUISVILLE KY 40218

JDRF INTERNATIONAL
26 BROADWAY 15TH FLOOR
NEW YORK NY 10004

JEA
P.O, BOX 45047
JACKSONVILLE FL 32232-5047

JEANINE CLIFTON
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

JEFF VOORHIES
DBA VOORHIES CARPET SOLUTIONS
630 W. WABASH ST.
OLATHE KS 66061

JEFFERSON PARISH DEPT
OF WATER
PO BOX 10007
JEFFERSON LA 70181-0007

JEFFREY NOBLE PRODUCTIONS
3321 OAK GROVE AVE
STE K
DALLAS TX 75204

JEFFREY PARKS JR.
P.O. BOX 6455
VIRGINIA BEACH VA 23456

JERROD NEIL GAITHER
dba TEXAS CUSTOM LANDSCAPE
7721 AUBREY LANE
N RICHLAND HILLS TX 76182

JESSENEA SANTANA
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

JIM'S LOCK & SAFE SERVICE
2005 N 77TH STREET
KANSAS CITY KS 66104

JM ELECTRONICS, INC.
dba LE GRAND ELECTRONICS INC
6187 MW 167TH ST UNIT H-37
HIALEAH FL 33015

JOBTARGET, LLC.
15 THAMES ST. 2ND FLOOR
GOTON CT 6340

JOE EAST ENTERPRISES,INC.
dba A-1 LOCKSMITH
2508 HIGHLANDER WAY SUITE 230
CARROLLTON TX 75006

JOHN A. DEWITT
7840 Valderrama Way
Lakewood Ranch FL 34202

JOHN MONTALBANO PLUMBING
114 COLBY ST
METAIRIE LA 70001

JOHN OLSON
1959 S. POWER ROAD
SUITE 103-149
MESA AZ 85206-4398

JOHNS PLUMBING
5851 SERVICE ROAD
BIRMINGHAM AL 35235

JOHNS PLUMBING HEATING AND
P.O. BOX 8496
GREENSBORO NC 27419

JOHNSON CONTROLS FIRE
PROTECTION LP
DEPT CH 10320
PALATINE IL 60055-0320

JOHNSON CONTROLS FIRE LP
P.O. BOX 371994
PITTSBURG PA 15250-7994

JOHNSON CONTROLS SECURITY
P.O. BOX 371994
PITTSBURG PA 15250-7994

JONES ELECTRICAL SERVICE C
PO BOX 61
MAYFLOWER AR 72106

JORDAN CREEK TOWN CENTER
PO BOX 86
MINNEAPOLIS MN 55486-2423

JOSEPH MURPHY CONSTRUCTION
3160 Crow Canyon Place
Suite 230
San Ramon CA 94583

JOSEPH W. DEVLIN
3657 SCHWALBE DR
SARASOTA FL 34235

JRA HHF VENTURE, LLC.
DEPT. 781885
P.O. BOX 78000
DETROIT MI 48278-1885

JUAN A. RODRIGUEZ JR
22921 BLACKWOLF WAY
PARKER CO 80138

JUILANNA STONE
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

JURICA, JOHN
12722 CRAIG AVENUE
GRANDVIEW MO 60403

JUST WINDOWS WINDOW CLEANI
PO BOX 31367
DES PERES MO 63131

K & G COFFEE COMPANY
P.O. BOX 786751
PHILADELPHIA PA 19178-6751

KANSAS CITY POWER & LIGHT
PO BOX 219330
KANSAS CITY MO 64121-9330

KANSAS GAS SERVICE
P.O. BOX 219046
KANSAS CITY MO 64121-9046

KAREN EDEN
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

KATSIROUBAS BROS. PRODUCE
PO BOX 220
READVILLE MA 2137

KEITH GORDON LANGEROCK
dba VINYL DOCTOR LLP.
3409 S. ARROWHEAD CT.
INDEPENDENCE MO 64057

KELLER FIRE & SAFETY INC
1138 KANSAS AVENUE
KANSAS CITY KS 66105-1226

KELLY, NATALIE
924 46TH ST. S.W.
CANTON OH 44706

KEN COOK'S PLUMBING &
HEATING, INC.
3704 TRADE CENTER DR.
ANN ARBOR MI 48108

KENETH MCHUGH
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

KENMARK SECURITY SYSTEMS
dba SONITROL SECURITY
10600 TIMBERWOOD CIRCLE
LOUISVILLE KY 40223

KENNETH HARPER
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

KENTUCKIANA COMFORT CENTER INC
2716 GRASSLAND DRIVE
LOUISVILLE KY 40299

KETER ENVIRONMENTAL SVC
P.O. BOX 417468
BOSTON MA 02241-7468

KETTLE CUISINE LLC
330 LYNNWAY
LYNN MA 1901

KILLEEN PLUMBING COMPANY
P.O. BOX 40415
BAY VILLAGE OH 44140

KIMBROUGH FIRE EXTINGUISHER CO
PO BOX 13296
ARLINGTON TX 76094

KING COFFEE & TEA SERVICES
4220 Edgeland Ave
Royal Oak MI 48073

KINGTON SEWER SEPTIC DRAIN
CLEANING SERVICE, INC.
P.O. BOX 50633
KNOXVILLE TN 37950-0633

KIZLER MAINTENANCE & REPAIR
40 GREENVIEW CIRCLE
SHERWOOD AR 72120

KLABUNDE DELIVERY SERVICE
8555 IZARD STREET
OMAHA NE 68114

KNIGHT ELECTRIC CO, INC
7513 CENTRAL INDUSTRIAL DR
RIVIERA BEACH FL 33404

KNOXVILLE AREA CHAMBER
PARTNERSHIP, INC.
17 MARKET SQUARE #201
KNOXVILLE TN 37902

KOETTER FIRE PROTECTION OF
HOUSTON, LLC
10351 OLYMPIC DR.
DALLAS TX 75220-4437

KONE INC.
P.O. BOX 7247
PHILADELPHIA PA 19170-6082

KOORSEN FIRE & SECURITY INC
2719 N ARLINGTON AVE
INDIANAPOLIS IN 46218-3322

KOSINS PARTY & TENT RENTAL
1660 THOMAS PAINE PARKWAY
CENTERVILLE OH 45459

KRS - KITCHEN REPAIR SERVICE
27058 SW 140TH FSGE
NARANJA FL 33032

KRYSTAL KLEEN INC.
P.O. BOX 908
WARREN MI 48090-0908

L E HUNT JR ENTERPRISES IN
dba ROTO-ROOTER PLUMBING
4005 SE GRIMES BLVD
GRIMES LA 50111

LACORTE & SONS, LLC
144 NOTH BEVERWYCK ROAD
SUITE 112
LAKE HIAWATHA NJ 7034

LAFAYETTE PARTNERS
5812 DARLINGTON RD
PITTSBURGH PA 15217

LAKEWAY INVESTMENT CORP.
7998 GREENBRIAR RD.
TALBOTT TN 37877

LAMAR COMPANIES
PO BOX 96030
BATON ROUGE LA 70896

LAMONICA'S RESTAURANT
6211 SOUTH 380 WEST
MURRAY UT 84107

LAMONT M. FULTON & CO
PMB 153, 3111 ROUTE 38
SUITE 11
MOUNT LAUREL NJ 8054

LANDMARK PAINTING & DECORA
75 EAST BETHPAGE ROAD
PLAINVIEW NY 11803

LANIER PARKING SOLUTIONS
1 LEVEE WAY, SUITE 1113
NEWPORT KY 41071

LANSING BOARD OF WATER & LIGHT
PO BOX 13007
LANSING MI 48901-3007

LANSING STATE JOURNAL
P.O. BOX 742530
CINCINNATI OH 45274-2530

LASTING IMPRESSIONS PARTY
5080 SINCLAIR RD.
COLUMBUS OH 43229

LAVAZZA PREMIUM COFFEES
120 WALL STREET
FLOOR 27TH
NEW YORK NY 10005

LEAWOOD TCP, LLC.
c/o GLIMCHER-LEAWOOD TCP
P.O. BOX 645089
CINCINNATI OH 45264-5089

LEGACY VILLAGE INVESTORS L
PO BOX 635159
CINCINNATI OH 45263-5159

LEHIGH VALLEY MALL, LLC.
P.O. BOX 829446
PHILADELPHIA PA 19182-9446

LENNOX TOWN CENTER LTD.
DEPT. 324956 20805 2408
P.O. BOX 83400
CHICAGO IL 60691-3400

LENS CARPET CARE
3436 FRANETTE
LANSING MI 48906

LEVEL 3 COMMUNICATIONS LLC
BUSINESS SEVICES
P.O. BOX 52187
PHOENIX AZ 85072-2187

LEWIS & CLARK MEDIA LLC
dba 614 MAGAZINE
458 E. MAIN STREET
COLUMBUS OH 43215

LG&E
PO BOX 9001960
LOUISVILLE KY 40290-1960

LIBERTY CENTER, LLC.
L-3745
COLUMBUS OH 43260-3745

LIBERTY GLASS & DOOR, INC.
1206 BROWNS CROSSROAD ROAD
STALEY NC 27355

LIFE STORAGE #657
1099 BRADLEY ROAD
WESTLAKE OH 44145

LILA DE PUCH -MARSEE
P.O. Box 836538
Miami FL 33283

LINCOLN CORNER
555 WEST NEWTON STREET
GREENSBURG PA 15601

LIQUID ENVIRONMENTAL SOLUT
OF TEXAS, LLC.
PO BOX 733372
DALLAS TX 75373-3372

LIQUOR LEASING & SERVICE, L.C.
LIQUOR SYSTEMS OF UTAH, LLC.
9283 S. JEAN DRIVE
SANDY UT 84070

LITE-HOUSE RENOVATIONS, IN
1716 LAKE CHRISTOPHER DR.
VIRGINIA BEACH VA 23464

LITTLE JOHN'S REFRIGERATION
1795 N FRY RD, STE 315
KATY, TX 77449

LITTLE ROCK DEVELOPMENT COMPANY
LLC
PROMENADE AT CHENAL
P.O. BOX 95603
LAS VEGAS NV 89193-5603

LITTLE ROCK FALSE ALARM
REDUCTION PROGRAM
P.O. BOX 3876
LITTLE ROCK AR 72203

LIZARD PALM COMPANY
7610 RUSTIC WOODS DRIVE
HUBER HEIGHTS OH 45424

LOCKBUSTERS OF SW FL, INC.
dba POP A LOCK
5915 MEMORIAL HWY STE 104
TAMPA FL 33615

LODOVICO WINDOW CLEANING
PO BOX 341
MURRYSVILLE PA 15668

LogMeIn, INC
BOX 83308
WOBURN MA 01813-3308

LONG RANGE SYSTEMS, INC.
4550 EXCEL PARKWAY
SUITE 200
ADDISON TX 75001

LORRAINE MAZAREK
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

LOUISIANA SPECIALTY DRINKS
1603 SOUTH GAYOSO STREET
METAIRIE LA 70125

LUIS ERNESTO PADILLA
dba CACHO ELECTRIC
1333 W. ROBIDOUX STREET
WILMINGTON CA 90744

LYLE SAYLOR
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

LYONS MECHANICAL SERVICES
1495 Mallard Lake Avenue
SAINT JOHNS FL 32259

M&J - BIG WATERFRONT TOWN CENTER
I LLC
LOCKBOX 778531
8531 SOLUTION CENTER
CHICAGO IL 60677-8005

M&M DISTRIBUTING INC.
531 W. 600 NORTH
SALT LAKE CITY UT 84116

M&M ENTERPRISES, LLC.
164 SAGEBROOK DR.
MADISON AL 35757

M.I.D.A CLEANING SERVICES
12000 Sawmill Rd, Apt. 2201
The Woodlands TX 77380

M.T. FRANCHSING INC.
10250 ALLIANCE RD, STE. 210
CINCINNATI OH 45242

MACHADO MGMT CONSULTING, LLC
840 N. ATLANTIC AVE. APT. C403
COCOA BEACH FL 32931

MACWH, LP. DANBURY MALL
P.O. BOX 849548
LOS ANGELES CA 90084-9548

MAHONEY ENVIRONMENTAL
1819 MOEN AVENUE
JOLIET IL 60436

MAINTENANCE OF FLORIDA
9876 PLANO ROAD
DALLAS TX 75238

MAJESTIC BUILDING MAIN.
P.O. BOX 1303
POWELL OH 43065

MAJESTIC BUILDING SRVC INC
P.O. BOX 20097
HUNTINGTON STATION NY 11746

MAJESTIC MEAT
70 WEST BOWERS WAY
SALT LAKE CITY UT 84115

MALL AT BRIARWOOD, LLC.
SUPER-REGIONAL MALLS OPERATING
P.O. BOX 404570
ATLANTA GA 30384-4570

MALL AT SUMMIT LLC
P.O. BOX 644271
PITTSBURGH PA 15264-4271

MALLICK PLUMBING & HEATING
8010 Cessna Avenue
Gaithersburg MD 20879

MALONEY & ASSOCIATES, INC.
4850 SOUTHWAY ST. SW
CANTON OH 44706

MANSFIELD POWER AND GAS. L
RECEIVABLES ACCOUNT
P.O. BOX 733714
DALLAS TX 75373-3714

MARCUS WADE SIMS
5816 MAURIE DRIVE
WATAUGA TX 76148

MARED MECHANICAL CORP
4230 W DOUGLAS AVE
MILWAUKEE WI 53209

MARIA DE JESUS QUEVEDO
4115 NE DAVIDSON #386
KANSAS CITY MO 64116

MARK ALLEN PLUMBING &
HEATING, INC.
4905 LIBRARY RD.
BETHEL PARK PA 15102

MARLIN BUSINESS BANK
P.O. BOX 13604
PHILADELPHIA PA 19101-3604

MARQUEE EVENT GROUP, INC.
3200 BELMEADE DR, STE 130
CARROLLTON TX 75006

MATT TURNER
dba TURNER CUSTOM LANDSCAPE
749 ASPEN COURT
ALLEN TX 75002

MATTHEW A BURY
849 CARVER BLVD
TOLEDO OH 43607

MAUREEN BUSSINK
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

MAURERS MULTIPLE SERVICES INC
2057 AUBURN AVE
HOLT MI 48842

MAURER'S TEXTILE RENTAL
PO BOX 515
DEWITT MI 48820

MAXPOWER STEAM CLEAN
826 OAKDALE DRIVE
HILLSBOROUGH NC 27278

MB PROMOTIONS, LLC
587 SENTINEL ROAD
MOORESTOWN NJ 8057

MCGERVEY ELECTRIC INC.
3571 VALLEY DRIVE
PITTSBURGH PA 15234

MCL MECHANICAL SERVICES IN
26 KELSO AVENUE
WEST SPRINGFIELD MA 1089

MCNAUGHT ENTERPRISES, INC.
dba FISH WINDOW CLEANING
148 WEST PIKE STREET
CANONSBURG PA 15317

MC-RC ENTERPRISES, INC.
1473 CENTRAL PARK AVE.
DAYTON OH 45409

MCSHANE PLUMBING & COMMERC
SERVICES, LLC.
152 BIG HORN RD.
PITTSBURGH PA 15239

MDLS ENTERPRISE INC.
dba ECOWATER SYSTEMS
1508 SAMMONDS ROAD
PLANT CITY FL 33563

MECHANICAL SYSTEM SERVICES
S70 W23385 MILLBROOK CIRCLE
BIG BEND WI 53103

MENUTRINFO, LLC.
155 NORTH COLLEGE AVE.
SUITE 200
FT. COLLINS CO 80524

METRO FIRE EQUIPMENT, INC
63 S HAMILTON PL
GILBERT AZ 85233

METRO REPAIR & MAINT CO IN
46536 DOUBLETREE
CANTON MI 48187

METROPOLITAN UTILITIES
DISTRICT
P.O. BOX 3600
OMAHA NE 68103-0600

MFC BEAVERCREEK, LLC.
MSC#7561
P.O. BOX 415000 DEPT#00005246
NASHVILLE TN 37241-7561

MIAMI ELECTRIC MASTERS LLC
12201 SW 128 CT
SUITE 1612
MIAMI FL 33156

MICHAEL MCMURRAY
470 SW 850TH RD
CHILHOWEE MO 64733

MICHAEL SMITH
8301 EAST 85TH STREET
RAYTOWN MO 64138

MICHAEL TOMAS ORTEGA
PO BOX 590912
HOUSTON TX 77259

MICHAEL'S FINER MEATS
29037 NETWORK PLACE
CHICAGO IL 60673-1290

MICHELLE FERRANTE
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

MICHIGAN FOOD SERVICE
15365 FRANCIS RD
LANSING MI 48906

MICHIGAN PLUMBING SEWER&DR
6204 LANSING RD.
LANSING MI 48917

MICROS RETAIL SYSTEMS INC
1200 HARBOR BLVD
10 FLOOR
WEEHAWKEN NJ 7086

MIDAMERICAN ENERGY COMPANY
PO BOX 8020
DAVENPORT IA 52808-8020

MIDWAY CC VENTURE LP
800 TOWN & COUNTRY BLVD.
SUITE 200
HOUSTON TX 77024

MIDWEST AUTOMATIC FIRE
SPRINKLER CO
2001 DEWOLF STREET
DES MOINES IA 50316-2761

MIDWEST FOOD EQUIPMENT
SERVICE, INC.
3055 DIXIE AVE SW
GRANDVILLE MI 49418

MIDWEST REPAIR SERVICE LLC
217 UPTON ST.
SAINT LOUIS MO 63111

MILLENNIUM ELECTRIC
4340 EDGEWATER DR
ORLANDO FL 32804

MILLERS TEXTILE SERVICES
PO BOX 239
WAPAKONETA OH 45895

MILWAUKEE JOURNAL SENTINEL
PO BOX 742699
CINCINNATI OH 45274-2699

MINNESOTA CONWAY FIRE &
SAFETY, INC.
575 MINNEHAHA AVE. W.
ST. PAUL MN 55103

MIRACLE PLUMBNG & HEATING
2121 WHIPPLE AVE NW
CANTON OH 44708

MISSION CLEAN INC
1627 S MICHIGAN AVE
APT 104
VILLA PARK IL 60181

MISSION LINEN SUPPLY
2652 S. 16TH ST. #A
PHOENIX AZ 85034

MITCH HAMBLETON
DALLAS COUNTY TREASURER
801 COURT RM 201
ADEL IA 50003

MOHAMMAD ALI SOBHANI
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

MONARCHS SUB, LLC.
P.O. BOX 734271
DALLAS TX 75373-4271

MONGIOVI AND SON PLUMBING
190 BILMAR DRIVE STE 1000
PITTSBURGH PA 15205

MOORE'S REFRIGERATION, HEA
& AIR CONDITIONING SVC INC.
1226-A CAPSHAW ROAD
HARVEST AL 35749

MOREY'S SEAFOOD INTERNATIO
6544 SOLUTIONS CENTER
CHICAGO IL 60677-6005

MOUNTAIN WEST WINDOW CLEAN
P.O. BOX 70127
SALT LAKE CITY UT 84170

MOYER COMPANIES INC.
P.O. BOX 12458
OKLAHOMA CITY OK 73157

MR KLEANZE LLC
2817 Berkeley Drive
BIRMINGHAM AL 35242

MR. REKEY OF AUSTIN, LLC.
1421 WELLS BRANCH PKWY
SUITE 104
PFLUGERVILLE TX 78660

MR. ROOTER PLUMBING
64 PROGRESS AVE.
CRANBERRY TOWNSHIP PA 16066

MUETZEL PLUMBING & HEATING
1661 KENNY RD.
P.O. BOX 12489
COLUMBUS OH 43212

MUIR ENTERPRISES INC.
P.O. BOX 26775
SALT LAKE CITY UT 84126

MULLIN PLUMBING
2936 N SHIELDS BLVD
MOORE OK 73160

MUNICIPAL UTILITY DISTRICT
P.O. BOX 7580
SPRING TX 77387-7580

MURPHY COMPANY MECHANICAL
CONTRACTORS AND ENGINEERS
P.O. BOX 790379
ST. LOUIS MO 63179

MURRAY CITY CORPORATION
5025 SOUTH STATE ST #113
MURRAY UT 84157

MUZAK NATIONAL
3318 LAKEMONT BLVD.
FORT MILL SC 29708

MY LOCKERCOM, LLC
1300 ROSA PARKS BOULEVARD
DETROIT MI 48216

myfulfillMATE
380H Knollwood St. #163
Winston Salem NC 27103

JENNIFER NACCARATO
8120 BILTMORE DRIVE
BLACKLICK OH 43004

NAPLES DAILY NEWS
P.O. BOX 742699
CINCINNATI OH 45274-2699

NATIONAL FUEL GAS DIST.
P.O. BOX 371835
PITTSBURGH PA 15250

NATIONAL GRID
P.O. BOX 11735
NEWARK NJ 07101-4735

NATIONAL HEATING AND AIR
4300 CREEK ROAD
CINCINNATI OH 45241

NATIONAL HOME SERVICES
P.O. BOX 1483
RIVERTON UT 84065

NATIONAL RESTAURANT ASSOC.
37020 EAGLE WAY
CHICAGO IL 60678-1370

NATIONAL WOOD FINISHING &
UPHOLSTERY
5815 IRIS LN.
KATY TX 77493

NELBUD SERVICES GROUP, INC
51 KOWEBA LANE
INDIANAPOLIS IN 46201

NEPTUNE PLUMBING & HEATING
23860 MILES ROAD
CLEVELAND OH 44128

NEVADA GOOD SCENTS LLC.
P.O. BOX 96924
LAS VEGAS NV 89193

NEVADA LINEN SUPPLY
3960 W. MESA VISTA AVENUE
LAS VEGAS NV 89118

NEW ENGLAND TEA AND COFFEE CO
100 CHARLES STREET
MALDEN MA 2148

NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH PA 15250-7331

NEW MEXICO GAS COMPANY
PO BOX 27885
ALBUQUERQUE NM 87125-7885

NEW WORLD MARKETING, LLC.
P.O. BOX 1278
DES PLAINES IL 60017-1278

NEW YORK STATE CORPORATION
PO BOX 4136
BINGHAMTON NY 13902-4136

NEWPORT MEAT COMPANY INC
P.O. BOX 19726
IRVINE CA 92623-9726

NEXTECH CENTRAL, LLC.
1045 SOUTH JOHN RODES BLVD
MELBOURNE FL 32904

NICHOLAS & CO INC
5520 W HAROLD GATTY DRIVE
SALT LAKE CITY UT 84116

NICOLE MORAN
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

NICOR GAS
PO BOX 0632
AURORA IL 60507-0632

NINO SALVAGGIO
17496 HALL ROAD
CLINTON TOWNSHIP MI 48038

NJ NATURAL GAS CO.
P.O. BOX 11743
NEWARK NJ 07101-4743

NORCIA CONTRACTING
12025 CENTURY MANOR DRIVE
DUNKIRK MD 20754

NORTH COAST GASKETS
33530 PIN OAK PARKWAY
AVON LAKE OH 44012

NORTH HILLS LOCK & SAFE
962 PERRY HIGHWAY
PITTSBURGH PA 15237

NORTH SHORE LINEN, INC.
20 RIDER PLACE
FREEPORT NY 11520

NORTHEAST BEVERAGE CO.
P.O. BOX 1437
COVENTRY RI 2816

NORTHSTAR FACILITY SVCS IN
30515 CENTURY DRIVE
WIXOM MI 48393

NORTHTOWN DR. VINY LLC.
17115 PENROSE LANE
LENEXA KS 66219

NOTL PROPERTY OWNER LLC
LOCKBOX 005686
PO BOX 645686
CINCINNATI OH 45264-5686

NOVICKY, JARED
11 Santa Lane
New Milford CT 6776

NUCO2, INC.
PO BOX 417902
BOSTON MA 02241-7902

NV ENERGY
PO BOX 30086
RENO NV 89520-3086

O'CONNOR, TRACY
9741 52ND AVE N
ST. PETERSBURG FL 33708

OFF THE DOCK FRESH SEAFOOD
P.O. BOX 18811
MEMPHIS TN 38181

OFFICE KEEPERS, LLC.
2324 E. UNIVERSITY DR
MESA AZ 85213

OHIO AWNING & MANU.
5777 GRANT AVE
CLEVELAND OH 44105

OHIO DEPT OF COMMERCE
2603 DORR ST
TOLEDO OH 43607

OHIO DRAFTGUARD, LLC
P.O. BOX 532119
CINCINNATI OH 45253

OHIO EDISON
PO BOX 3687
AKRON OH 44309-3687

OHIO SERVICES CLE, LLC.
9075 TOWN CENTRE DR STE 200
BROADVIEW HEIGHTS OH 44147

OHIO TREASURER OF STATE
180 E. BROAD STREET
COLUMBUS OH 43215

OHIO WINDOW CLEANING INC
PO BOX 24039
DAYTON OH 45424

OKES
P.O. BOX 720172
NORMAN OK 73070

OKLAHOMA NATURAL GAS
P.O. BOX 219296
KANSAS CITY MO 64121-9296

OLECTRIC, LLC.
3937 E. DULCIANA AVENUE
MESA AZ 85206

OLIVIERI CONTRACTING, INC
7633 SUPREME STREET NW
NORTH CANTON OH 44720

OLYMPIA PLUMBING & SEWER
SERVICE INC.
3245 QUAIL RIDGE CIRCLE
ROCHESTER MI 48309

OLYMPIC II MALL SERVICES
P.O. BOX 19930
FOUNTAIN HILLS AZ 85269

OLYMPIC III MALL SERVICES
P.O. BOX 19930
FOUNTAIN HILLS AZ 85269

OPEN TABLE INC
29109 NETWORK PLACE
CHICAGO IL 60673-1291

OPENonline
P.O. BOX 182520
COLUMBUS OH 43218-2520

OPTIMUM CARD SOLUTIONS LLC
855 S FIENE DRIVE
ADDISON IL 60101

OPTIMUM PRINT SOLUTIONS IN
5051 FREEWAY DRIVE EAST
COLUMBUS OH 43229

ORLANDO FINEST BREADS
7777 GRAND AVE
CLEVELAND OH 44104-3099

ORLANDO UTILITIES COMMISSION
P.O. BOX 31329
TAMPA FL 33631-3329

ORNELA PERRI
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

OTIS ELEVATOR COMPANY
P.O. BOX 73579
CHICAGO IL 60673-7579

OUR TOWN AMERICA
13900 US HIGHWAY 19 N
CLEARWATER FL 33764

PACC INC.
dba DR. VINYL
4734 ROCKFORD PLAZA
LOUISVILLE KY 40216

PACIFIC SEAFOOD ARIZONA
C/O PACIFIC SEAFOOD CO.
P.O. BOX 842757
BOSTON MA 02284-2757

PALM BEACH FIRE EQUIP CO,
3965 INVESTMENT LN, A-10
RIVIERA BEACH FL 33404

PALT CRANBERRY
5812 DARLINGTON RD
PITTSBURGH PA 15217

PAMELA BARRETT
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

PAMELA M. SMITH, R.D.N.
P.O. BOX 541009
ORLANDO FL 32854-109

PAMELA Y ROBERTO CONGA
595 JEFFERSON DR, APT 116
DEERFIELD BEACH FL 33442

PAR 3 LANDSCAPE & MAINTENA
4610 WYNN RD, STE B
LAS VEGAS NV 89103

PARAMOUNT LAUNDRY INC.
P.O. BOX 30409
LINCOLN NE 68503

PARAMOUNT SERVICES INC
PO BOX 3987
BIRMINGHAM AL 35208

PARKING MANAGEMENT COMPANY
306 42ND AVE N
NASHVILLE TN 37209

PASQUALE GARGIULO
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

PASS, LLC.
15 EXECUTIVE DR, STE 6
FAIRVIEW HEIGHTS IL 62208-1346

PATIO PROPANE, LLC.
7445 E. EAGLE CREST DR.
UNIT 1033
MESA AZ 85207

PATTY ALVAREZ
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

PAUL E. NUTZUL
136 12TH STREET
WEST BABYLON NY 11704

PAUL SPINELLI
P.O. BOX 66
MIDDLETOWN NJ 7748

PAYTRONIX
80 BRIDGE STREET
NEWTON MA 2458

PEDRO HERNANDEZ
1011 NW 156TH AVE
PEMBROKE PINES FL 33028

PEERLESS ELCTRIC CO., INC.
7325 PRODUCTION DRIVE
UNIT A
MENTOR OH 44060

PEGASUS BUILDING SERVICES
P.O. BOX 711
NUTLEY NJ 7110

PENN POWER
PO BOX 3687
AKRON OH 44309-3687

PEOPLES GAS
PO BOX 644760
PITTSBURGH PA 15264-4760

PEPSI-COLA COMPANY
75 REMIITANCE DRIVE
CHICAGO IL 60675-1884

PERFECTEMP, INC.
125 ROBERT JACKSON WAY

UNIT A
PLAINVILLE CT 6062

PERKS KEY & LOCK INC.
11324 ARCADE DR #24
LITTLE ROCK AR 72212

PFP COLUMBUS II, LLC.
HUNTINGTON NATIONAL BANK
L-3581
COLUMBUS OH 43260

PIAZZA PRODUCE
PO BOX 68931
INDIANAPOLIS IN 46268-0931

PIEDMONT NATURAL GAS
PO BOX 1246
CHARLOTTE NC 28201-1246

PIEDMONT ROW DRIVE LLC
PO BOX 310300
REFERENCE 258810
DES MOINES IA 50331-0300

PINNACLE COMMERCIAL SVC
1621 CARANDIS ROAD
WEST PALM BEACH FL 33406

PITNEY BOWES INC
PO BOX 371887
PITTSBURGH PA 15250-7887

PITNEY BOWES PURCHASE POWE
PO BOX 371874
PITTSBURGH PA 15250-7874

PLANTERRA CORPORATION
7315 DRAKE RD
WEST BLOOMFIELD MI 48322

PLANTSCAPERS, INC.
17281 EASTMAN
IRVINE CA 92614

PLATINUM HOODS LLC.
4920 HIGHWAY 55
WILSONVILLE AL 35186

PLM VENTURES, INC.
dba ALL STAR PROPERTY SERVICES
10706 S. PIPELINE RD. STE 150
HURST TX 76053

PMP INC DBA
GOLDEN RULE PLUMBING, HEATING
AND COOLING 804 NORTH MAIN STREET
GRIMES IA 50111

PNM
PO BOX 17970
DENVER CO 80217-0970

POMEROY ELECTRIC INC
3131 SW 13TH DR
DEERFIELD BEACH FL 33442

POPS ELECTRIC, LLC.
P.O. BOX 291
BERLIN NJ 8009

PORTER 1 LLC
476 Old Smizor Mill #164
Fenton MO 63026

PORTER'S CLEANING CO.
8300 CHESAPEAKE BLVD
NORFOLK VA 23518

POVINELLI CUTLERY SHARPENING
3810 UNION ROAD
CHEEKTOWAGA NY 14225

PPINC LLC
2672 SW 36TH STREET
DANIA BEACH FL 33312

PPL ELECTRIC UTILITIES
2 NORTH 9TH STREET CPC-GENN1
ALLENTOWN PA 18101-1175

PREFERRED PRECISION SPECIALTY
3201 SW 11TH ST CIRCLE
BLUE SPRINGS MO 64015

PREMIER PATIO HEATING
P.O. BOX 6470
OCEANSIDE CA 92052

PRESTCO PROFESSIONAL SERV
ENVIRO-MASTER SERVICES
P.O. BOX 12350
CHARLOTTE NC 28220

PRIME LINE DISTRUBTORS, INC
2800 SW 42ND STREET

FORT LAUDERDALE FL 33312

PRIME TIME PARTY RENTAL INC
5225 SPRINGBORO PIKE
WEST CARROLLTON OH 45439

PRIORITY SYSTEMS, INC
5221 W. NAPOLEON AVENUE
METAIRIE LA 70001

PRISA LHC, LLC
PRLHC MERCATO RETAIL
P.O. BOX 732937
DALLAS TX 75373-2937

PRISM ELECTRIC, INC
2985 MARKET ST
GARLAND TX 75041

PRISTINE PLUMBING, INC
16 TECHNOLOGY DRIVE
SUITE 141
IRVINE CA 92618

PRISTINO CLEANING
SOLUTIONS, INC.
110 NOTTINGHAM PL
BOYNTON BEACH FL 33426

PRO GASKET GUY, LLC
22820 I-45 NORTH
UNIT 4J
SPRING TX 77373

PRO OnCALL TECHNOLOGIES
6902 E. KEMPER RD
CINCINNATI OH 45249

PRO TECH RESTAURANT SERV.
PO BOX 60232
FORT MYERS FL 33906-6232

Produce Alliance LLC
PO BOX 7762
CAROL STREAM IL 60197-7762

PROFESSIONAL LOCK INC
PO BOX 7968
FREDERICKSBURG OH 22404-7968

PROFESSIONAL WASTE MGMT
2436 N FEDERAL HWY
SUITE 218

LIGHTHOUSE POINT FL 33064

PROFISH LTD
1900 FENWICK ST NE
WASHINGTON DC 20002

PROFORMA
6341 NICHOLAS DRIVE
COLUMBUS OH 43235

PROPANE PEOPLE
2544 SW 36TH LANE
CAPE CORAL FL 33914

PRYOR MECHANICAL, LLC
221 NW 180TH STREET
SMITHVILLE MO 64089

PSE&G CO
P O BOX 14444
NEW BRUNSWICK NJ 08906-4444

PSEGLI
P.O. BOX 9039
HICKSVILLE NY 11802-9039

PUBLIC STORAGE
08097 - 23034 ROCHESTER HILLS
1920 ENTERPRISE DR
ROCHESTER MI 48309-3803

PYRAMID WALDEN COMPANY
M&T BANK
PO BOX 8000 DEPT NO 496
BUFFALO NY 14267

PYROTECH, INC
9483 DIELMAN ROCK ISLAND
INDUSTRIAL DRIVE
ST LOUIS MO 63132

QUAKER ASSOCIATES, LLC
dba QUAKER BRIDGE MALL
P.O. BOX 829443
PHILADELPHIA PA 19182-9443

QUALITY COFFEE AND TEA
SERVICES, INC.
5235 W. CHARLESTON BLVD.
LAS VEGAS NV 89146

QUALITY KITCHEN SERVICE
PARTS DIVISION, INC

2221 BUECHEL AVE, STE 10
LOUISVILLE KY 40218

QUALITY RETAIL SYSTEMS
1531 NY RTE 67
SCHAGHTICOKE NY 12154

R & B COMMERCIAL SERVICE
PO BOX 36378
ALBUQUERQUE NM 87176-6378

R MASTIN SEPTIC TANK INC
12004 WATERVILLE SWANTON RD
WHITEHOUSE OH 43571

R.P. BIEDERMAN CO. INC.
75 SMALLEY BLVD.
HAMILTON OH 45013

RAMCO-GERSHENSON PROPERTIES
dba DEERFIELD TOWNE CENTER
P.O. BOX 350018
BOSTON MA 02241-0518

RASPER PLUMBING, INC.
P.O. BOX 69
MIAMISBURG OH 45343

RAVEN MECHANICAL, LP
1618 BUSCHONG
HOUSTON TX 77039

RCI ENTERPRISES
PO BOX 16360
CHESAPEAKE VA 23328

RCN
P O BOX 11816
NEWARK NJ 07101-8116

RED BOOK SOLUTIONS
33270 COLLECTION CENTER DR
CHICAGO IL 60693-0332

RED HAWK FIRE & SECURITY
P.O. BOX 530212
ATLANTA GA 30353

RED RIVER GASKET, LLC.
dba GASKET GUY OF OKLAHOMA
P.O. BOX 721648
OKLAHOMA CITY OK 73172

REES FLOWERS AND FINE GIFT
P.O. BOX 30850
GAHANNA OH 43230

REFRIGERATED SPECIALIST
3040 EAST MEADOWS
MESQUITE TX 75150

REGINALDO WANDERSON
2040 El Verano Cr.
Apt. F
Charlotte NC 28210

REINHOLD ELECTRIC, INC
2511 LEMAY FERRY RD
ST. LOUIS MO 63125

RELIABLE SEWER CLEANING
PO BOX 5163
TOLEDO OH 43611

RELIANT ENERGY
DEPT. 0954
P.O. BOX 120954
DALLAS TX 75312-0954

RENEGADE OIL INC.
1141 S. 3200 W.
SALT LAKE CITY UT 84104

RENTOKIL NORTH AMERICAN
PO BOX 14095
READING PA 19612

REPAIR 24 LLC
8532 VIRGINIA MEADOWS DRIVE
MANASSAS VA 20109

REPUBLIC SERVICES #794
PO BOX 78829
PHOENIX AZ 85062-8826

REPUBLIC SERVICES OF NJ
P O BOX 9001099
LOUISVILLE KY 40290-1765

RESTAURANT MECHANICAL SERV
PO BOX 236116
COLUMBUS OH 43223-6116

RESTAURANT PARTNERS PROCUR
3501 EAST LIVINGSTON ST
SUITE 201
ORLANDO FL 32803

RESTAURANT SERVICES
140 MILL ST
WATERLOO WI 53594

RESTAURANT TECHNOLOGIES
12962 COLLECTIONS CENTER DR
CHICAGO IL 60693

RETAIL PROPERTIES OF AMERICA, INC.
dba RPAI SOUTHWEST MGMT LLC
15105 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-5105

RETAIL PROPERTIES OF AMERICA
C/O RPAI US MANAGEMENT LLC
13068 COLLECTIONS CENTER DR
CHICAGO IL 60693-0130

REX MCCLURE
dba SUPER KLEEN CARPET
P.O. BOX 1277
POWELL TN 37849-1277

RICHARD M. BEATO
68 Willow Cedar Way
Blackwood NJ 8012

RICHARD UMBERGER
P.O. BOX 10103
KANSAS CITY MO 64171

RIFCO SERVICES INC
dba JAN PRO CLEANING SYSTEMS
11-B OAK BRANCH DRIVE
GREENSBORO NC 27407

RITE-AIR MECHANICAL SERVIC
109 EDGEWOOD AVE
BELLMAWR NJ 8031

RM MEMBER LLC
RANCHO MALL, LLC
P.O. BOX 72439
CLEVELAND OH 44192

RMS MECHANICAL SERVICES
2301 DUSS AVE

AMBRIDGE PA 15003

ROBERT J SZYMANSKY
1409 NE TODD GEORGE RD.
LEES SUMMIT MO 64086

ROBERT JANKOVIC
201 BALFIELD TERRACE
CHERRY HILL NJ 8003

ROBIN WILSON
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

ROCHESTER ARMORED CAR
P.O. BOX 8 -D.T.S.
OMAHA NE 68101

RODRIGUEZ RIVERA JORGE ALB
2223 N WEST SHORE BLD
SUITE B209
TAMPA FL 33607

Rookwood Exchng Operating
3825 EDWARDS RD.
SUITE 200
CINCINNATI OH 45209

ROOTER EXPRESS, LLC
1311 WEST CREEKHAVEN DRIVE
RIVERTON UT 84065

ROSALINA C LYNCH
1936 PICKLE RD.
OREGON OH 43616

ROTO ROOTER
274 BOWHALL ROAD
PAINESVILLE OH 44077

ROTO ROOTER PLUMBERS
5672 COLLECTION CENTER DR
CHICAGO IL 60693

ROTO ROOTER SERVICES
5672 COLLECTION CENTER DR
CHICAGO IL 60693

ROUSE - PARK MEADOWS, LLC
P.O. BOX 86
MINNEAPOLIS MN 55486-3096

ROYAL CUP INC
PO BOX 841000
DALLAS TX 75284-1000

ROYAL FRANCHISING INC
DBA JANI-KING OF MILWAUKEE
P.O. BOX 1430
BROOKFIELD WI 53008-1430

ROYAL PUBLISHING
7620 N. HARKER DRIVE
PEORIA IL 61615-1849

RREEF CONTINENTAL MASTER TRUST
P.O. BOX 209266
AUSTIN TX 78720-9266

RUMPKE WASTE
P.O. BOX 538710
CINCINNATI OH 45253

RUSSELL REID WASTE HAULING
DISPOSAL SERVICE CO. INC.
dba MR. JOHN PORTABLE
PO BOX 130
KEASBEY NJ 8832

S.A. COMUNALE CO INC
2900 NEWPARK DRIVE
BARBERTON OH 44203

SAGEMORE MANAGEMENT, LLC.
t/a THE PROMENADE AT SAGEMORE
8000 SAGEMORE DR STE 8201
MARLTON NJ 8053

SAM RUST SEAFOOD INC
620 REGIONAL DR
PO BOX 9760
HAMPTON VA 23670

SAMCO SALES & SERVICE INC.
11878 BROOKFIELD ST.
LIVONIA MI 48150

SAMMY'S SEAFOOD
2875 46TH AVE N
ST. PETERSBURG FL 33714

SANDERS PLUMBING
412 PARKER STREET
NORTH LITTLE ROCK AR 72114

ANDREW SANDNASAMY
101 SAIL BOAT RUN
APT 1A
CENTERVILLE OH 45458

SANIBEL INVESTMENTS, INC.
dba CROWN CLEANING
6447 VISTA DRIVE
SHAWNEE KS 66218

SANTA MONICA SEAFOOD CO
18531 BROADWICK STREET
RANCHO DOMINGUEZ CA 90220

SAPPHIRE CLEAN CORP
13750 SE 54TH STREET
MORRISTON FL 32668

SARASOTA SEAFOOD COMPANY
15745 CANTERBURY CHASE
APHARETTA GA 30004

SAVINGS LIQUID WASTE
PO BOX 25
HARRISON OH 45030

SCHAGRIN GAS
P.O. BOX 427
MIDDLETOWN DE 19709-0427

SCHINDLER ELEVATOR CORPORA
PO BOX 93050
CHICAGO IL 60673-3050

SCHNEIDERS PREMIUM SEAFOOD
2150 OLD UNION ROAD
BUFFALO NY 14227

SCHOOLCRAFT COMMONS UNIT3
C/O ETKIN MANAGEMENT, LLC
150 W. 2ND STREET SUITE 200
ROYAL OAK MI 48067

SEAFOOD SUPPLY CO
1500 E GRIFFIN
DALLAS TX 75215

SEAMAN'S AIR CONDITIONING
2510 OAK INDUSTRIAL DR. NE
GRAND RAPIDS MI 49505

SEAN MCGUINNESS, INC.
dba EARTHCARE LANDSCAPE SVCS
5111 TAMARIND RIDGE DR
NAPLES FL 34119

SEATTLE FISH CO INTL
4300 N. MATTOX RD.
RIVERSIDE MO 64150

SEATTLE FISH COMPANY
2500 COMANCHE RD NE
ALBUQUERQUE NM 87107

SECURITY NETWORK INC
1324 DUBLIN RD
COLUMBUS OH 43215-1093

SECURITY SELF STORAGE
1099 BRADLEY ROAD
WESTLAKE OH 44145

SECURITY USA INC
5801 MCLEOD RD. NE
SUITE A
ALBUQURQUE NM 87109

SEDGWICK CLAIMS MGMT
P.O. BOX 5076
MEMPHIS TN 38101-5076

SERVACUP OFFICE COFFEE
P.O. BOX 521006
SALT LAKE CITY UT 84152-1006

SERVCO, LLC.
701 BAGLEY DRIVE
TRUSSVILLE AL 35173

SERVICE WET GRINDING
1867 PROSPECT AVE
CLEVELAND OH 44115

SERVISOFT OF MIDDLEFIELD
14299 KINSMAN RD
PO BOX 174
BURTON OH 44021-0174

SEWER SPECIALISTS FIRST
6204 LANSING RD US 27
LANSING MI 48917

SHAMROCK FOODS
ACCOUNTS RECEIVABLE
P.O. BOX 843539
LOS ANGELES CA 90084-3539

SHAW MECHANICAL SERVICES
997 W. KENNEDY BLVD. 14A
ORLANDO FL 32810

SHEARER PATIO & LANDSCAPE
3362 MARCLIFF DRIVE
LEWIS CENTER OH 43035

SHI INTERNATIONAL CORP
P.O. BOX 952121
DALLAS TX 75395-2121

SHINY KITCHEN II, INC
P.O. BOX 347910
PITTSBURGH PA 15251-4910

SHRED IT
1370 RESEARCH ROAD
GAHANNA OH 43230

SHRED-IT USA, INC.
10900 LACKMAN ROAD
LENEXA KS 66219

SIGNATURE STAFF RESOURCES
1460 TL TOWNSEND DR STE 104
ROCKWALL TX 75032

SILVER SPIRITS
1482 N. PORTAGE PATH
AKRON OH 44313

SIMPLEVIEW LLC.
dba DESTINATION TRAVEL NETWORK
8950 N ORACLE ROAD
TUCSON AZ 85704

SLB PRINTING INC
2818 S. ROBERTSON BLVD
LOS ANGELES CA 90034

SLIDER MAN LLC
1028 SE 12TH CT
CAPE CORAL FL 33990

SMART STOP SELF STORAGE
10451 NW 33RD ST.
DORAL FL 33172

SNYDER BROTHERS INC.
ONE GLADE PARK EAST
P.O. BOX 1022
KITTANNING PA 16201

SoCalGas
P.O. BOX C
MONTEREY PARK CA 91756-5111

SOIREE PARTNERS
3401 LIBERTY AVENUE
PITTSBURGH PA 15201-1322

SOMERSET COLLECTION LTD PT
16129 COLLECTIONS CENTER DR
CHICAGO IL 60693

SOMMERS, DENNIS
1615 CARROLLTON AVE
KETTERING OH 45409

SOUTH JERSEY GAS
P.O. BOX 6091
BELLMAWR NJ 08099-6091

SOUTHEAST LINEN ASSOCIATES
4508 W 46TH STREET
CHICAGO IL 60632

SOUTHERN CALIFORNIA EDISON
P.O. BOX 300
ROSEMEAD CA 91772-0001

SOUTHERN FIRE PROTECTION
OF ORLANDO, INC
3801 EAST STATE ROAD 46
SANFORD FL 32771

SOUTHERN SECURITY & IRON
128 12TH STREET
BRIDGE CIY LA 70094

SOUTHGATE MALL OWNER LLC
c/o BANK OF AMERICA
P.O. BOX 57186
LOS ANGELES CA 90074-7186

SOUTHLAND LANDSCAPES, LLC.
4909 BALL RD.
KNOXVILLE TN 37931

SOUTHWASTE DISPOSAL LLC
P.O. BOX 53988
LAFAYETTE LA 70505-3988

SOUTHWEST GAS CORPORATION
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST SEAFOOD INC
P.O. BOX 36384.
HOUSTON TX 77236

SPARTAN HOLDINGS LLC
C/O OLIVER SMITH REALTY
7216 WELLINGTON DR STE 1
KNOXVILLE TN 37919

SPECIALTY SALES INC.
dba SPECIALTY ENTERPRISES
245 NW 52ND
DES MOINES IA 50313

SPEELMAN ELECTRIC INC
358 COMMERCE STREET
TALLMADGE OH 44278

SPIRE
DRAWER 2
ST. LOUIS MO 63171

SPOTSYLVANIA TOWNE CENTER
PO BOX 932400
CLEVELAND OH 44193

SPRING BREZE BROWARD LLC
11301 SOUTH DIXIE HWY #565776
MIAMI FL 33256

SRMF TOWN SQUARE OWNER
P.O. BOX 748550
LOS ANGELES CA 90074-8550

STANDARD PLUMBING & HEATING
435 WALNUT AVE. SE
CANTON OH 44702

STANDARD RESTUARANT EQUIP
879 SOUTH 4400
SALT LAKE CITY UT 84104

STANLEY CONVERGENT SEC.
DEPT CH 10651
PALATINE IL 60055

STANLEY SEPTIC SERVICE
PO BOX 184
131 MARIPOSA ROAD
STANLEY NC 28164

STANLEY STEEMER INT'L.
P.O. BOX 205819
DALLAS TX 75320-5819

STAPLES ADVANTAGE
P.O. BOX 70242
PHILADELPHIA PA 19176-0242

STARK COUNTY METROPOLITAN
SEWER DISTRICT
P.O. BOX 9972
CANTON OH 44711-0972

STAR-WEST FRANKLIN PK MALL
P.O. BOX 398008
SAN FRANCISCO CA 94139-8008

STEAM SOURCE, INC.
3049 SALEM INDUSTRIAL DRIVE
WINSTON SALEM NC 27127

STEEL CITY GREASE TRAPS INC
3608 SPRING GARDEN RD
PITTSBURGH PA 15212

STEFANKIEWICZ, DANIEL
19 SAND DOLLAR DRIVE
CAPE MAY COURT HOUSE, NJ 8210

STEPHAN SIBERT
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

STEVEN DEGEORGE
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

STOLL RUG AND FURNITURE
5240 LEWIS AVE
TOLEDO OH 43612

STRAUB DISTRIBUTING CO
4633 E. PALMA AVE.
ANAHEIM CA 92807

STRAUSE REFRIGERATON INC
7944 W CENTRAL AVE UNIT 8
TOLEDO OH 43617

SUBURBAN DOOR CHECK &
LOCK SERVICE, INC.
415 W. OGDEN AVENUE
WESTMONT IL 60559

SUBURBAN NATURAL GAS CO.
PO BOX 130
CYGNET OH 43413-0130

SULLIVAN COMPANY
130 GRAPHIC WAY
WESTERVILLE OH 43081

SUMMIT VALET PARKING, LLC
8939 E. OTERO PLACE
CENTENNIAL CO 80112

SUNI LC
4580 SILVER SPRINGS DR
STE 300
PARK CITY UT 84098

SUPERB SUPPLIES & SERVICES
P.O. BOX 2711
BURLESON TX 76097

SUPERIOR KNIFE, LLC
6235 W. HOWARD STREET
NILES IL 60714

SUPERIOR LOCK & KEY, LLC
636 S. ROCHESTER RD.
ROCHESTER HILLS MI 48307

SUPREME LOBSTER & SEAFOOD
220 E. NORTH AVENUE
VILLA PARK IL 60181-1221

SWANSON ELECTRICAL SVCS
1511 10 MILE RD NW
SPARTA MI 49345

SWEET HONEY, INC.
P.O. BOX 7512
URBANDALE IA 50323

SYMMETRY FINANCIAL CONSULTING
410 SHIMMERING WATER LANE
SALEM SC 29676

SYSCO ARKANSAS. LLC
P.O. BOX 193410
LITTLE ROCK AR 72219-3410

SYSCO CORPORATION
Sysco Business Services
24500 Northwest Freeway
Crypress TX 77429

SYSCO IOWA, INC.
P.O. BOX 874
DES MOINES IA 50304-0874

SYSCO LINCOLN
P.O. BOX 80068
LINCOLN NE 68501-0068

SYSCO NEW MEXICO
601 COMANCHE NE
ALBUQUERQUE NM 87107

SYSTEM4, LLC
4700 ROCKSIDE RD.
STE. 610
INDEPENDENCE OH 44131

T&T PRODUCE
PO BOX 5756
FORT OGLETHORPE GA 30742

T. L. SHEET METAL, INC.
P.O. BOX 8838
TAMPA FL 33674

TAE H LEE
10432 ABISSO DRIVE
LAS VEGAS NV 89135

TALBOTT'S FLOWERS
22 N STATE ST
WESTERVILLE OH 43081

TAMPA WESTSHORE ASSOC. LTD
DEPARTMENT 177001
PO BOX 67000
DETROIT MI 48267-0002

TANNER GLASS & HARDWARE LL
7139 SOUTH 700 WEST
MIDVALE UT 84047

TARANTINO FOODS LLC
530 BAILEY AVENUE
BUFFALO NY 14206

TB MALL AT UTC, LLC.
dba THE MALL AT UNIV TOWN CNT
P.O. BOX 674647
DETROIT MI 48267-4647

TBE INC.
dba SONITROL OF PITTSBURGH
610 MELWOOD AVENUE
PITTSBURGH PA 15213

TEASDALE FENTON CARPET
CLEANING & RESTORATION, LLC.
12145 CENTRON PLACE
CINCINNATI OH 45246

TECH 24 - COMMERCIAL REPAIR
410 E. WASHINGTON STREET
GREENVILLE SC 29601

TECO PEOPLE'S GAS
600 W ROBINSON STREET
ATTN: BOB GODEK
ORLANDO FL 32801

TED INC.
4411 BEE RIDGE RD.
PMB#307
SARASOTA FL 34233

TEMUA
P.O. BOX 467
MARLTON NJ 08053-0467

TERRY'S PLUMBING SERVICE I
2240 INDUSTRIAL BLVD
SARASOTA FL 34234

TEXAS GAS SERVICE
P.O. BOX 219913
KANSAS CITY MO 64121-9913

THE CHEFS WAREHOUSE
26576 NETWORK PLACE
CHICAGO IL 60673-1265

THE CHEFS WAREHOUSE MIDWES
26576 NETWORK PLACE
CHICAGO IL 60673-1265

THE CLEANING PEOPLE INC.
6244 CHARLES ST
2ND FLOOR
PHILADELPHIA PA 19135

THE ELECTRIC CONNECTION
5441 WESTERVILLE RD.
WESTERVILLE OH 43081

THE ESPRESSO MAN LLC.
2654 MAN OF WAR CIRCLE
SARASOTA FL 34240

THE FALLS SHOPPING CENTER
ASSOCIATES, LLC.
P.O. BOX 404566
ATLANTA GA 30384-4566

THE FLYING LOCKSMITHS
500 N. MERIDIAN AVE.
SUITE 108-B
OKLAHOMA CITY OK 73107

THE HAPPY CHEF, INC.
22 PARK PLACE
BUTLER NJ 7405

THE HILLER COMPANIES, INC.
P.O. BOX 935434
ATLANTA GA 31193-5434

THE ILLUMINATING COMPANY
PO BOX 3687
AKRON OH 44309-3687

THE LION'S CLEANING
SERVICES, LLC.
1327 SCHOLAR ST.
LOUISVILLE KY 40213

THE LOCK UP STORAGE CENTER
1200 PINE RIDGE ROAD
NAPLES FL 34108

THE POWER OF TOOLS
27157 CASTLE ARCH CT.
KINGWOOD TX 77339

THE SHOPS AT LA CANTERA
PO BOX 86
MINNEAPOLIS MN 55486-2532

THE SPECIALTY WIRING CO
7222 SHANNON RD
VERONA PA 15147

CITY CREEK CENTER ASSOC LLC
PO BOX 674566
DETROIT MI 48267-4566

THE WALDINGER CORPORATION
P.O. BOX 1612
DES MOINES IA 50306-1612

THE WOODLANDS MALL ASSOCIATION
P.O. BOX 86
MINNEAPOLIS MN 55486-3053

THE WOODLANDS UPHOLSTERY
1018 SAWDUST RD. #1
THE WOODLANDS TX 77380

THREE G SERVICES INC
585 HIBBS ROAD
LOCKBOURNE OH 43137

TIC INVESTMENT COMPANY
DBA THE IRVINE COMPANY LLC
P.O. BOX 844611
LOS ANGELES CA 90084-4611

TIERNEY STATIONERY COMPANY
PO BOX 32256
KANSAS CITY MO 64171

TIME WARNER CABLE
BOX 223085
PITTSBURGH PA 15251-2085

TIME WARNER CABLE NORTHWES
PO BOX 0901
CAROL STREAM IL 60132-0901

TIME WARNER CABLE SWO
PO BOX 1060
CAROL STREAM IL 60132-1060

TIME WARNER GREENSBORO
PO BOX 4617
CAROL STREAM IL 60197-4617

TIMOTHY R. SULLIVAN
4535 MCKNIGHT RD
PITTSBURGH PA 15237

TIPTON LINEN SERVICE
1415 INDEPENDENCE
CAPE GIRARDEAU MO 63703

TLC COMPANY, INC
5000 EDITH BLVD NE
ALBUQUERQUE NM 87107

TLC SERVICES, INC.
1226 MONTEGUT STREET
NEW ORLEANS LA 70117

TM PARTRIDGE CREEK MALL, L
75 REMIITTANCE DRIVE
DEPT. 1311
CHICAGO IL 60654-1311

TM STONY POINT PARK, L.P
P.O. BOX 75519
ATTN: ACCOUNTS RECEIVABLE
BALTIMORE MD 21275-5519

TOLEDO EDISON
PO BOX 3687
AKRON OH 44309-3687

TOPSHELF RBS, LLC.
PO BOX 840
ALCOA TN 37701

TORKE COFFEE ROASTING COMP
PO BOX 694
SHEBOYGAN WI 53082

TOTAL LINE REFRIGERATION
33530 PIN OAK PARKWAY
AVON LAKE OH 44012

TOTAL LINEN CARE
23 ACADEMY STREET
WILLIAMSTOWN NJ 8094

TOWNSHIP OF FAYETTE
NORTH FAYETTE MUNICIPAL
400 NORTH BRANCH RD
OAKDALE PA 15071-3646

TOWNSHIP OF FREEHOLD
WATER & SEWER DEPT
1 MUNICIPAL PLAZA
FREEHOLD NJ 07728-3099

TRADEMASTERS, INC.
2444 HELENA STREET
SUITE B
KENNER LA 70062

TREASURER, SPOTSYLVANIA CO.
BUSINESS LICENSE DIVISION
PO BOX 175
SPOTSYLVANIA VA 22553-0175

TRINTECH INC
P.O. BOX 205367
DALLAS TX 75320-5367

TRI-R MECHANICAL SERVICES
150 EMPIRE DRIVE
WEST SENECA NY 14224

TRUSTWAVE
75 REMITTANCE DRIVE
SUITE 6000
CHICAGO IL 60675-6000

TUCKER, MARICHKA
13921 SW 122nd Avenue
Apt 8-106
Miami FL 33186

TURF SERVICE INC
126 MANLEY AVE
GREENSBORO NC 27407

TWB OXMOOR 2, LLC.
ATTN: SPECIAL ASSETS
P.O. BOX 34290
LOUISVILLE KY 40232-4290

TWB OXMOOR 2, LLC.
ATTN: SPECIAL ASSETS
P.O. BOX 34290
LOUISVILLE KY 40232-4290

TWO COUSINS FISH MARKET IN
75 BENNINGTON AVENUE
FREEPORT NY 11520

TYSONS CORNER CENTER
TYSON'S CORNER HOLDINGS LLC
P.O. BOX 849554
LOS ANGELES CA 90084-9554

UGI UTILITIES INC
P O BOX 15503
WILMINGTON DE 19886-5503

ULLMAN ELECTRIC INC
3901 CHESTER AVE
UNIT B
CLEVELAND OH 44114

ULTRA-CHEM
P.O. BOX 14608
LENEXA KS 66285

ULTRAPOM LLC.
dba ULTRAPOM EVENT RENTAL
3175 TERRACE STREET
KANSAS CITY MO 64111

UNDER PRESSURE WASHING LLC
20801 69TH AVE. EAST
BRADENTON FL 34211

UNITED HEATING & COOLING I
301 DUCK RD.
GRANDVIEW MO 64030

UNITED RENTAL
811 SOUTH 48TH STREET
OMAHA NE 68106

UNITED SERVICES, INC.
P.O. BOX 12509
KNOXVILLE TN 37912

UNUM LIFE INSURANCE COMPANY
P.O. BOX 406946
ATLANTA GA 30384-6946

UPHOLSTERY SPACE, LLC.
1421 S. COMMERCE ST.
LAS VEGAS NV 89102

US PROTECTIVE SERVICES
750 W. RESOURCE DR.
CLEVELAND OH 44131

USA TODAY
305 SEABOARD LANE
SUITE 301
FRANKLIN TN 37067

V.I.P. INC.
1155 E. SIXTH AVE.
LANCASTER OH 43130

VALLEY PROTEINS INC
PO BOX 643393
CINCINNATI OH 45264-3393

VALLEY REFRIGERATION SVC I
627 N WAYNE AVE
CINCINNATI OH 45215

VANCO LEASING, LLC.
8025 CASTLEWAY DRIVE
INDIANAPOLIS IN 46250

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206-6248

VEGAS INK AND TONER
6811 S. EASTERN AVE.
SUITE 102B
LAS VEGAS NV 89119

VERIZON
P.O. BOX 4830
TRENTON NJ 08650-4830

VICTOR ENOS
20 MALLBORO DRIVE
NEWARK DE 19702

VILLA LIGHTING SUPPLY
2929 CHOUTEAU AVE
ST LOUIS MO 63103-2903

VILLAGE OF GULFSTEAM
c/o REGIONS BANK
10425 CENTURION PARKWAY 2ND
FLOOR
JACKSONVILLE FL 32256

VILLAGE OF GULFSTEAM
c/o REGIONS BANK
10425 CENTURION PARKWAY 2ND
FLOOR
JACKSONVILLE FL 32256

VILLAGE OF LOMBARD
ATTN: ACCOUNTS RECEIVABLE
255 E. WILSON AVE.
LOMBARD IL 60148

VINCENT HEALEY
202 SCHANCK ROAD
FREEHOLD NJ 7728

VINTAGE WINE COMPANY
15420 E 12 MILE ROAD
ROSEVILLE MI 48066

VINTAGE WINES
20320 CORNILLIE DR
ROSEVILLE MI 48066

VINYL DOCTOR SYSTEMS, INC.
P.O. BOX 32086
PALM BEACH GARDENS FL 33420

VINYL-MEDIC LLC
6105 BAUMGARTNER CROSSING
ST. LOUIS MO 63129

VIRGINIA ABC
2610 BUTFORD RD
RICHMOND VA 23235

VIRGINIA BEACH TREASURER
MUNICIPAL CENTER BLDG 1
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9018

VIRGINIA NATURAL GAS INC
PO BOX 5409
CAROL STREAM IL 60197-5409

VISION SERVICE PLAN
3333 QUALITY DR
RANCHO CORDOVA CA 95670-7985

VISIT ORLANDO
6277 SEA HARBOR DRIVE
SUITE 400
ORLANDO FL 32821-8043

VORH ASSOCIATES, LLC
JP MORGAN CHASE DEPT#77925
P.O. BOX 77000
DETROIT MI 48277-0925

VORYS SATER SEYMOUR &PEASE LLC
POST OFFICE BOX 373487
CLEVELAND OH 44193

VU HUYNH
100 RIVERVIEW ROAD
STEVENSSVILLE MD 21666

WALDEN FLORAL DESIGN CO
1701 OGDEN AVE
DOWNERS GROVE IL 60515

WALT WHITMAN MALL, LLC.
P.O. BOX 776405
CHICAGO IL 60677-6405

WASATCH COMFORT
P.O. BOX 651345
SALT LAKE CITY UT 84165

WASHINGTON GAS
PO BOX 37747
PHILADELPHIA PA 19101-5047

WASSERSTROM COMPANY
P.O. BOX 182056
COLUMBUS OH 43218-2056

WASSERSTROM SUPERSTORE
2777 SILVER DR
COLUMBUS OH 43211

WASTE CONNECTIONS OF TX
P.O. BOX 742695
CINCINNATI OH 45274-2695

WASTE MANAGEMENT
3411 NORTH 40TH ST
TAMPA FL 33605

WATER ZONE INC./ECO WATER
1432-B SKEES RD.
WEST PALM BEACH FL 33411

WATERLOGIC
P.O. BOX 677867
DALLAS TX 75267-7867

WATERMEN ENTERPRISES, LLC.
P.O. BOX 794671
DALLAS TX 75379

WATERSIDE SHOPS LLC
16316 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

WATERWORKS
550 SHROCK ROAD
COLUMBUS OH 43229

WAT-KEM MECHANICAL, INC.
2755 S. COUNTY RD. 25A
TROY OH 45373

WATTERS CREEK OWNER, LLC.
P.O. BOX 677456
DALLAS TX 75267-7456

WCA OF FLORIDA, LLC
P.O. BOX 4524
HOUSTON TX 77210-4524

WE ENERGIES
PO BOX 90001
MILWAUKEE WI 53290-001

WEDDINGPAGES INC
11106 MOCKINGBIRD DR
OMAHA NE 68137

WEST DES MOINES WATER WORK
PO BOX 402002
DES MOINES IA 50940-2002

WEST EDNA ASSOCIATES, LTD.
dba MOJAVE ELECTRIC
3755 W. HACIENDA AVENUE
LAS VEGAS NV 89118

WEST FARMS MALL, LLC
DEPARTMENT 55501
PO BOX 67000
DETROIT MI 48267-0555

WEST PENN POWER
P.O. BOX 3687
AKRON OH 44309-3687

WEST VIEW WATER AUTHORITY
PO BOX 747107
PITTSBURGH PA 15274-7105

WESTCOR SANTAN VILLAGE LLC
P.O. BOX 511249
LOS ANGELES CA 90051

WESTERN ALLEGHENY COUNTY
403 VIRGINIA DR
OAKDALE PA 15071-9105

WESTERN COMMERCIAL SVCS LL
2311 SOUTH INDUSTRIAL ROAD
LAS VEGAS NV 89102

WESTERN RESERVE WINDOW
CLEANING, LLC
1064 TALLMADGE ROAD SUITE C
KENT OH 44240

WHALEY FOODSERVICE, LLC.
P.O. BOX 615
LEXINGTON SC 29071

WHITE COFFEE CORP
18-35 38 ST (STEINWAY PLACE)
LONG ISLAND NY 11105

WHITEHALL TOWNSHIP AUTHORI
1901 SCHADT AVENUE
WHITEHALL PA 18052-3728

WHOLESALE SERVICES, LLC.
P.O. BOX 4627
READING PA 19606

WILL LIKINS
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

WILLIAM DALE FLOYD
9848 DECORSEY PK
RYLAND HEIGHTS KY 41015

WILLIAM ELEK LIMITED
1101 AIRPORT RD.
ALLENTOWN PA 18109

WILLIAM J CIRIELLO PLUMBING
PO BOX 468
BEECH GROVE IN 46107

WILLIAM R. FIELDS
P.O. BOX 49841
SARASOTA FL 34230

WILLIE ITULE PRODUCE. INC.
301 N 45TH AVE
PHOENIX AZ 85043

WILLIS KLEIN SAFE LOCK &
DECORATIVE HARDWARE
4041 ESTPORT RD.
LOUISVILLE KY 40207

WILLIS TOWERS WATSON SOUTH
CONCOURSE CORPORATE CENTER
FIVE - 18TH FLOOR
ATLANTA GA 30328

WILLOW LAKE SHOPPING CENTER
USRP WILLOW EAST LLC
3055 SOLUTIONS CENTER
CHICAGO IL 60677-3000

WILLOWBROOK MALL, LLC
P.O. BOX 86
MINNEAPOLIS MN 55486-2767

WINDSTREAM COMMUNICATIONS
P.O. BOX 9001908
LOUISVILLE KY 40290-1908

WINDSTREAM ENTERPRISE
P.O. BOX 9001908
LOUISVILLE KY 40290-1908

WINEBOW GROUP, INC.
20 HOOK MOUNTAIN ROAD
SUITE 103-A
PINEBROOK NJ 7058

WINTER PARK TOWNE CENTER L
PO BOX 73847
CLEVELAND OH 44193

WOODMAN STOP N LOCK
1976 WOODMAN CENTER DRIVE
KETTERING OH 45420

WOW! BUSINESS
P.O. BOX 4350
CAROL STREAM IL 60197-4350

WSA SYSTEMS BOCA INC
442 N.W. 35th Street
Boca Raton FL 33431

XCEL ENERGY
1123 W 3RD AVE
ATTN: PHIL RYMAN
DENVER CO 80223

XTREME CLEAN RESTAURANT, L
P.O. BOX 19483
LAS VEGAS NV 89132

YADIRA STAATZ
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666

YTC BUTTERFIELD OWNER LLC.
26073 NETWORK PLACE
CHICAGO IL 60673-1260

ZEBEDEE GROUP INC.
4613 NORTH UNIVERSITY DRIVE
SUITE 383
CORAL SPRINGS FL 33067

ZITO'S LANDSCAPING LLC.
130 ORCHARD AVE.
GLENSHAW PA 15116

ZOHAR LAW FIRM PC
1100 Glendon Avenue
Suite 1500
Los Angeles CA 90024

FLORIDA DEPT OF REVENUE
400 W. ROBINSON ST., N302
ORLANDO FL 32801

FLORIDA DEPT OF REVENUE
2450 SHUMARD OAK BLVD.
TALLAHASSEE, FL 32311

DELAWARE REVENUE DEPT.
540 S. DUPONT HWY #2
DOVER DE 19901

TENNESSEE DEPT OF REVENUE
7175 STRAWBERRY PLAINS PIKE
#300
KNOXVILLE, TN 37914

ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY AL 36130

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST, #114
MARION IL 62959

LOUISIANA DEPT OF REVENUE
617 N 3RD ST
BATON ROUGE, LA 70802

JEFFERSON PARISH ASSESSOR
1221 ELMWOOD PARK BLVD
NEW ORLEANS, LA 70123

MI DEPARTMENT OF TREASURY
430 W. ALLEGAN ST.
LANCING, MI 48933

NEBRASKA DEPT OF REVENUE
1313 FARNAM ST., #10TH
OMAHA, NE 68102

NEBRASKA REVENUE DEPT
301 CENTINNEIAL MALL S
LINCOLN NE 68508

NM DEPT OF TAXATION & REVENUE
1220 S. ST. FRANCIS DR
STANTA FE, NM 87505

NM TAXATION & REVENUE DEPT
2540 EL PASEO RD, #2
LAS CRUCES, NM 88001

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53708

ARKANSAS REVENUE DEPT.
2610 AR-367
BALD KNOB AR 72010

ARKANSAS ST. REV. DEPT.
408 N. ILLINOIS AVE
HARRISBURG, AR 72432

AR CENTRAL REVENUE OFFICE
CITY OF LITTLE ROCK
1900 W. 7TH ST
LITTLE ROCK, AR 72201

PULASKI COUNTY TREASURER
201 BROADWAY ST, #180
LITTLE ROCK, AR 72201

CALIFORNIA DEPT OF TAX AND FEE
450 N STREET
SACRAMENTO, CA 95814

CALIFORNIA DEPT OF TAX AND FEE
2480 HILLBORN RD, STE 200
FAIRFIELD, CA 94534

US TREASURY DEPARTMENT
777 SONOMA AVE, #112
SANTA ROSA, CA 95404

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
450 COLUMBUS BLVD.
HARTFORD, CT 06103

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS INI 46204

MARION COUNTY TREASURER
200 E. WASHINGTON ST
INDIANAPOLIS IN 46204

KANSAS DEPT OF REVENUE
1883 W 21ST ST.
WICHITA KS 67203

KDOR - Alcoholic Beverage Control
Mills Building
109 SW 9th Street, 5th Floor
PO Box 3506
Topeka, KS 66601-3506

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601

MISSOURI DEPT OF REVENUE
301 W. HIGH ST
JEFFERSON CITY, MO 65101

MISSOURI STATE TAX COMMISSION
421 E. DUNKLIN ST
JEFFERSON CITY, MO 65101

NC DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

NC DEPT OF REVENUE
MECKLENBURG COUNTY
301 MCCULLOUGH DR
CHARLOTTE NC 28262

WAKE COUNTY TAX ADMIN DEPT
301 S. MCDOWELL ST., #3800
RALEIGH, NC 27601

NEW JERSEY DIVISION OF TAX
50 BARRACK ST
TRENTON NJ 08608

NEVADA TAXATION DEPT.
4600 KIETZKE LN, #L235
RENO NV 89502

NEVADA DEPT OF TAXATION
2550 PASEO VERDE PKWY, #180
HENDERSON NV 89074

NYC DEPT OF FINANCE
66 JOHN ST., 2ND FLOOR
NEW YORK, NY 10038

NY STATE DEPT OF TAX & FINANCE
HARRIMAN CAMP RD
ALBANY, NY 12226

OHIO DEPT OF TAXATION
30 E BROAD ST #22
COLUMBUS OH 43215

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43224

OKLAHOMA TAX COMMISSION
2501 N. LINCOLN BLVD.
OKLAHOMA CITY, OK 73194

OK DEPT OF COMMERCE
900 N STILES AVE
OKLAHOMA CITY OK 73104

PENNSYLVANIA DEPT OF REVENUE
WALNUT ST
HARRISBURG, PA 17128

PENNSYLVANIA REVENUE DEPT
11 PARKWAY CENTER #175
PITTSBURG, PA 15220

John K. Weinstein, Allegheny Co.
Treasurer
Special Tax Division
P.O. Box 534085
Pittsburgh, PA 15253-4085

TEXAS COMPTROLLERS OFFICE SALES
TAX
111 E 17TH ST
AUSTIN, TX 78701

MIAMI-DADE COUNTY TAX
200 NW 2ND AVE
MIAMI, FL 33128

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UH 84134

VIRGINIA DEPT OF TAXATION
1957 WESTMORLAND ST
RICHMOND, VA 23230

SPOTSYLVANIA COUNTY
Attn: Meals Tax Division
PO Box 175
Spotsylvania, VA 22553-0175

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80203

COLORADO TREASURY DIVISION
201 W. COFAX AVE, UNIT 1109
DENVER CO 80203

CITY OF LONE TREE COLORADO
9220 Kimmer Dr., Suite 100
Lone Tree, Colorado 80124

COMPTROLLER OF MARYLAND
301 W. PRESTON ST.
BALTIMORE, MD 21201

DEPT OF ASSESSMENTS AND TAXATION
6 ST PAUL ST #11
BALTIMORE MD 21202

Diane Reed
5568 Lexington Dr.
Hilliard, OH 43026

Brian O'Malley
7667 Red Emerald Way
Delaware, OH 43015

Khanh P. Collins
22825 Queensbridge Drive
Ashburn, VA 20148

Saul Rodriguez
833 Grovesmere Loop
Ocoee FL 34761

Jamie Dillworth
200 Agnes Ct
Orlando FL 32801

Johnny Imbriolo
245 Kincaid Ave
Deland FL 32724

Edgar Vasconez
8298 Lake Amhurst Tr.
Orlando FL 32829

Carolyn Carter
7327 Flowering Tree Circle
Groveland FL 34736

Jim Nuetzi
1304 N Ferncreek Ave
Orlando FL 32803