## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

**www.flmb.uscourts.gov**

In re:                                                CASE NO.:   6:20-bk-02159-LVV

**FOODFIRST GLOBAL**                                  **CHAPTER 11**
**RESTAURANTS, INC.** *et al.*,                        **Jointly Administered**[1]

       **Debtors.**

_____/

### DEBTORS' MOTION FOR (I) ENTRY OF AN ORDER AUTHORIZING, UNDER SECTIONS 105, 363, 365, 1107 AND 1108 OF THE BANKRUPTCY CODE, (A) THE SALE OF ASSETS PURSUANT TO THE PURCHASE AGREEMENT FREE AND CLEAR OF LIENS, CLAIMS AND INTERESTS THEREUNDER; (B) ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES; (C) CONSUMMATION OF THE PURCHASE AGREEMENT AND RELATED DOCUMENTS; AND (II) GRANTING RELATED RELIEF

**FOODFIRST GLOBAL RESTAURANTS, INC.**, ("FoodFirst" or "Debtors"), a Ohio

corporation, and seven (7) of its affiliates or subsidiaries (the "Affiliated Debtors") ("FoodFirst

and the "Affiliated Debtors" are hereinafter collectively referred to as the "Debtors"), by and

through their undersigned counsel, move the Court for the entry of an order, pursuant to

Bankruptcy Code sections 105, 363, 365, 1107 and 1108 (a) approving the private sale (the

"Sale") of at least forty five (45) of Debtors' restaurant locations, the associated assets, and the

assumption and assignment of certain contracts and leases as described in and subject to the

terms and conditions of that certain Asset Purchase Agreement, dated May ___, 2020 (the

"Purchase Agreement"), a copy of which is annexed hereto as **Exhibit A**, between the Debtors

---

[1] Joint administration with the following cases: Food First Global Restaurants, LLC, Case No. 6:20-bk-02159; FoodFirst Global Holdings, LLC, Case No: 6:20-bk-02161; Brio Tuscan Grille of Maryland, Inc., Brio Marlton, LLC, Case No: 6:20-bk-02162; Case No: 6:20-bk-02163-; Brio Tuscan Grille of Baltimore, LLC, Case No: 6:20-bk-02164; Cherry Hill To, LLC, Case No: 6:20-bk-02166; Brio Tuscan Grille of Cherokee, LLC, Case No: 6:20-bk-02165; and Bravo Development of Kansas, Inc., Case No: 6:20-bk-02167.

and GPEE Lender, LLC (the "Purchaser"), free and clear of liens, claims, encumbrances, and interests; and (b) granting related relief.   In support of the Motion, the Debtors respectfully represents as follows:

### Jurisdiction and Venue

1.     The United States Bankruptcy Court for the Middle District of Florida (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Middle District of Florida*.   This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)

2.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

3.     On April 10, 2020 (the "Petition Date"), each of the Debtors filed with this Court a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.   The Debtors' cases are being jointly-administered for procedural purposes only.   The Debtors are operating their business and managing their properties as debtors and debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.     On April 21, 2020, the Office of the United States Trustee appointed the official committee of unsecured creditors (Doc. Nos. 53 and 176) (the "Committee"). No request has been made for the appointment of a trustee or an examiner in these cases. FoodFirst is a privately held Ohio corporation created in May of 2018. FoodFirst wholly owns six subsidiary entities which either hold assets utilized by FoodFirst or are signatories to leases; but all staffing, operations, and payroll are handled through FoodFirst.

5.     As of Petition Date, FoodFirst owned nearly one hundred restaurants nationwide. As more fully detailed in the Case Management Summary, FoodFirst acquired Brio Tuscan Grille, which was renamed Brio Italian Mediterranean, ("Brio"), and Bravo Cucina Italiana, renamed BRAVO Fresh Italian, ("Bravo" and collectively, the "Restaurants"), in a $100 million transaction that closed May 24, 2018. (Doc. No. 5).

6.      Brio was positioned within the upscale casual dining market, while Bravo was marketed toward the core casual dining market. When acquired, Brio and Bravo operated 110 locations in 32 states across the country reporting annual sales of more than $400 million for 2017 with nearly 10,000 employees. The Debtors were in a period of contraction and consolidation as the current international health crisis, (the "Pandemic"), created massive restaurant closings and job losses throughout the country via state ordered shelter-in-place or stay-at-home directives. Shutting down dine-in service options further exacerbated the operational difficulties effecting the Restaurants.

7.     As of Petition Date, Debtors were operating at 21 locations.  Subsequent to filing Debtors have rejected Forty-Eight (48) of Restaurant locations and reopened at another seven (7) locations.  Debtors have a total of Fifty-Three (53), nonrejected leases subject to potential assumption and assignment pursuant to the sale.

**Relief Requested**

8.     By this Motion, the Debtors seeks (a) entry of an order authorizing (i) the Sale of the assets to the Purchaser, pursuant to the terms and conditions set forth in the Purchase Agreement attached hereto as **Exhibit A**, free and clear of all liens, claims and encumbrances, and other interests, except as provided in the Purchase Agreement (with all liens, claims, and encumbrances, and other interests to attach to the sale proceeds with the same validity and in the

same order of priority as they attached to the Purchased Assets[2] prior to the Sale); (ii) the assumption and assignment to the Purchaser of the executory contracts and unexpired leases; and (iii) the Debtors to consummate the Purchase Agreement and all documents, agreements, and contracts executed in conjunction therewith.

### The Marketing Process and Sale

9.      The Debtors began an  informal sale process shortly before Petition Date by reaching out to potential strategic partners to gage interest in sale or merger opportunities. However, due to the Pandemic and shut down of almost all businesses nationwide, there was little interest in acquisition of a restaurant business.  Shortly prior to Petition Date, Debtors started negotiations with various entities generally referred to as Earl Enterprises ("EE") which, through separate entities, own and  operate over 200 restaurant locations under brands including Planet Hollywood, Bucca di Beppo, Bertuccis, and Earl of Sandwich. Debtors and EE negotiated preliminary terms of a management agreement and Debtor in Possession Loan ("DIP Loan") based upon the assumption that any sale transaction would need to run through a chapter 11 process.

10.      After Petition Date, Debtors sought approval to enter the management agreement and obtain the DIP Loan and, while seeking Court approval, Debtors considered offers from at least two (2) other parties in respect of both management and the DIP Loan.  Debtors created a data room that was made available to all interested parties with the understanding that party chosen as the ultimate manager and lender under the DIP Loan would be the likely purchaser of Debtors' assets. Ultimately, the Debtors received Court approval to enter the management agreement and obtain the DIP Loan from entities affiliated with EE.

---

[2] All capitalized terms not defined herein have the meanings used in the Purchase Agreement.

11.     The DIP Loan was extended Purchaser.  Purchaser is managed by individuals associated with EE. Purchaser's ownership also includes certain companies and individuals related to GP Investments, Ltd. ("GP"), which is the ultimate owner of each of the Debtors. Subsequent to Petition Date, another entity jointly owned by GP and EE, PHL Holdings, LLC ("PHL") purchased the approximately $30,000,000 in senior secured prepetition loans held by Garrison Loan Agency Service and City National Bank (the "Prepetition Secured Debt"). Pursuant to the order approving the DIP Loan, Purchaser has the ability to credit bid up to $40,000,000 in respect of any asset purchase (the "Credit Bid").

12.     As noted above, at least two potential purchasers engaged in due diligence subsequent to Petition Date as part of the DIP Loan approval.  After Purchaser was approved to extend the DIP Loan, neither party has continued due diligence and, upon information and belief, neither entity has a continuing interest in purchasing the Debtors' assets. As such, the Debtors determined it was in the best interest of creditors and the estates to enter into the Purchase Agreement with GPEE Lender, LLC and/or one or more of its affiliates (collectively, the "Purchaser"), for the sale of the assets, subject to higher and better bids that may be submitted prior to the sale hearing.

13.     Debtors originally contemplated seeking approval of bid procedures and conducting a formal auction.  However, after consultation with the Committee, and in the exercise of business judgment, Debtors believe the cost and time related to a formal auction is highly unlikely to produce a bidder willing to extend funds beyond the Credit Bid and the most efficient and effective path is to pursue a private sale (still subject to a higher and better offer) to Purchaser. Debtors believe that entry into the Purchase Agreement with Purchaser is the best course of action because the contemplated transaction: (a) eliminates all existing secured debt;

(b) leaves the estate with a lien free asset worth approximately $1,000,000; (c) preserves hundreds of jobs of the Debtors' employees, (d) allows dozens of the Debtors' vendors and lease counterparties to have a customer or tenant, and (e) enables the Debtors to consummate a sale and wind down the remainder of their assets and estates.

### The Purchase Agreement

14.    Pursuant to Local Rule 2081-1, below is a summary of the material terms of the proposed Purchase Agreement:[3]

| | |
|---|---|
| Purchase Price | $25,000,000 Credit Bid, $50,000 in cash, plus the assumption of the Assumed Liabilities in the approximate aggregate amount of $4,500,000, which include:  (a) cure claims of executory contracts and unexpired leases, (b) postpetition accounts payable, (c) unpaid payroll that comes due and payable after the closing (even if it relates to the pre-closing period), (d) accrued but unused paid time off for restaurant employees, (e) certain accrued taxes, (f) customer program liabilities (*i.e.*, gift cards and "Loyalty" program), (g) real estate restructuring fees, and (h) transfer taxes. |
| Purchaser | GPEE Lender, LLC or its affiliate or assign |
| Purchased Assets | The Debtors' right, title and interest in substantially all of the assets heretofore used exclusively in connection with or arising out of the operation of the Debtors' business as further set forth in Section 2 of the Purchase Agreement and schedules thereto, including certain personal property, intangible property, governmental permits and licenses to the extent transferrable, and inventory. |
| Excluded Assets | Unused Retainers, all causes of action except those against the Released Parties (as defined below) and actions under 11 U.S.C 547, all as set forth in Section 4 of the Purchase Agreement. |
| Assumed Liabilities | Liabilities and cure costs under assumed contracts and various other specified obligations as further set forth in Section 7 of the Purchase Agreement. |
| Closing Deadline | Closing shall be held upon the third business day following satisfaction of the conditions set forth in Sections 9 and 10 of the |

---

[3]  The following is only a summary of certain of the terms and provisions of the Purchase Agreement.  In the event of any conflict between the summary set forth in this Motion and the Purchase Agreement, the terms and provisions of the Purchase Agreement control. Capitalized terms not defined herein have the meanings used in the Purchase Agreement.

| | |
|---|---|
| | Purchase Agreement, and in any event no later than June 30, 2020. |
| Representations and Warranties | Customary for transactions of this kind.  Except as specifically set forth in the Purchase Agreement, the Purchaser will accept the Property at the Closing "AS-IS," "WHERE-IS," and "WITH ALL FAULTS." |
| Release | The Purchase Agreement and the Sale Order shall contain and approve, as applicable, full mutual general releases of the DIP Lenders, the Stalking Horse and GP Investments Ltd., and such entities' respective current and former affiliates, and such entities' and their current and former affiliates' current and former officers, managers, directors, equity holders (regardless of whether such interests are held directly or indirectly), predecessors, successors, and assigns, subsidiaries, and each of their current and former officers, managers, directors, equity holders, principals, members, employees, agents, financial advisors, partners, attorneys, accountants, investment bankers, consultants, representatives, and other professionals (collectively, the "Released Parties"), each in their capacity as such, other than claims to the extent conveyed to (and released by) the Purchaser. |

## Authority for the Requested Relief

**A.    The Proposed Sale of the Assets Should be Approved Under Sections 363(b) and (f) and 365 of the Bankruptcy Code**

15.    The Debtors bring this Motion to seek approval of the transaction outside the ordinary course of its business.  The Court should enter an order granting the relief requested herein because it represents a sound exercise of the Debtors' business judgment pursuant to sections 363(b)(1), 365(f)(2), and 365 of the Bankruptcy Code and is appropriate under section 105(a) of the Bankruptcy Code.

16.    Section 363(b) of the Bankruptcy Code provides, in relevant part, that a debtor, "after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate."  11 U.S.C. § 363(b)(1).  Although section 363 of the Bankruptcy Code does not set forth a standard for determining when a sale or disposition of property of the estate should be authorized, courts generally authorize sales of a debtor's assets if such sale is based

upon the sound business judgment of the debtor. *Meyers v. Martin (In re Martin)*, 91 F.3d 389, 395 (3d Cir. 1996); *In re Montgomery Ward Holding Corp.*, 242 B.R. 147, 153 (D. Del. 1999); *In re Del. & Hudson Ry. Co.*, 124 B.R. 169, 176 (D. Del. 1991).

17.     Specifically, courts have held consistently that the sale of estate assets outside the ordinary course of business is appropriate if:  (a) there is a sound business purpose for the sale; (b) the proposed sale price is fair; (c) the debtor has provided interested parties with adequate and reasonable notice; and (d) the buyer has acted in good faith.  *See, e.g.*, *In re Exaeris, Inc.*, 380 B.R. 741, 744 (Bankr. D. Del. 2008); *In re Decora Indus., Inc.*, No. 00−4459, 2002 WL 32332749, at *7−8 (D. Del. May 20, 2002).

18.     Moreover, if a valid business justification exists for the sale of property of the estate, a debtor's decision to sell property out of the ordinary course of business enjoys a strong presumption "that in making a business decision the directors . . . acted on an informed basis, in good faith and in an honest belief that the action taken was in the best interests of the company." *In re Integrated Res., Inc.*, 147 B.R. 650, 656 (Bankr. S.D.N.Y. 1992) (quoting *Smith v. Van Gorkom*, 488 A.2d 858, 872 (Del. 1985)); *see also In re Bridgeport Hldgs., Inc.*, 388 B.R. 548, 567 (Bankr. D. Del. 2008) (stating that directors enjoy a presumption of honesty and good faith with respect to negotiating and approving a transaction involving a sale of assets).  Parties objecting to the debtor's decision to sell property of the estate must make a showing of "bad faith, self-interest or gross negligence."  *Integrated Res.*, 147 B.R. at 656; s*ee also In re Johns Manville Corp.*, 60 B.R. 612, 616 (Bankr. S.D.N.Y. 1986) ("Where the debtor articulates a reasonable basis for its business decisions (as distinct from a decision made arbitrarily or capriciously), courts will generally not entertain objections to the debtor's conduct.").

Accordingly, if a debtor's actions satisfy the business judgment rule, then the transaction in question should be approved under section 363(b)(1) of the Bankruptcy Code.

19.     The Debtors respectfully submit that sound business reasons support their decision to enter into the Purchase Agreement.  First, it is highly unlikely that any other potential buyers will submit an offer approaching, let alone exceeding, the amount of the Purchaser's offer.  Second, the transaction will enable the Debtors to fund an orderly wind-down of its business though this Chapter 11 case without incurring additional operating expenses at a time when the Debtors have a decline in revenue and minimal cash on hand.  Third, prior to and after the Petition Date, the Debtors have extensively marketed the company as a whole.  While the Debtors are no longer soliciting offers from third-parties (as they believe these efforts have been exhaustive), subject to the exclusivity provision in the APA and only in exercise of their fiduciary duties they will certainly entertain any higher or better offers submitted by the Purchaser or any other third-party prior to the sale hearing.

20.     Accordingly, the Debtors, in its sound business judgment, believe that sale of the Assets to the Purchaser is in the best interests of its estate and that the proposed transaction should be approved by the Court pursuant to section 363(b) of the Bankruptcy Code.

**B.      The Court Should Authorize the Sale of the Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests Pursuant to Section 363(f) of the Bankruptcy Code**

21.     The Debtors also seeks to sell the Assets free and clear of all liens, claims, encumbrances, and other interests pursuant to section 363(f) of the Bankruptcy Code.  Section 363(f) of the Bankruptcy Code authorizes a debtor to sell assets free and clear of any interest in such property if:

> (1)      applicable nonbankruptcy law permits sale of such property free and clear of such interest;

(2)     such entity consents;

(3)     such interest is a lien and the price at which such property is sold is greater than the aggregate value of all liens on such property;

(4)     such interest is in bona fide dispute; or

(5)     such entity could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.

11 U.S.C. § 363(f).  Because section 363(f) of the Bankruptcy Code is drafted in the disjunctive, satisfaction of any one of its five requirements is sufficient to permit the sale of the Acquired Assets "free and clear" of liens and interests.  *In re Kellstrom Indus., Inc.*, 282 B.R. 787, 793 (Bankr. D. Del. 2002); *Decora Indus., Inc.*, 2002 WL 32332749, at *7; *In re Elliot*, 94 B.R. 343, 345 (E.D. Pa. 1988).  The Court also may authorize the sale of a debtor's assets free and clear of any liens pursuant to section 105 of the Bankruptcy Code, even if section 363(f) does not apply.  *See In re Trans World Airlines, Inc.*, No. 01−0056 (PJW), 2001 WL 1820325, at *3 (Bankr. D. Del. Mar. 27, 2001).

22.     As discussed above, the only liens on the Assets of which the Debtors is aware is the liens of Garrison Loan Agency Service and City National Bank, both of which were acquired by an affiliate of Purchaser and, as such, the lienholder consents to the sale.   Thus, a Sale free of Interests is permitted under 363(f)(2).

**C.     The Court Should Grant the Purchaser the Full Protections Afforded to a Good Faith Purchaser Pursuant to Section 363(m) of the Bankruptcy Code**

23.     Section 363(m) of the Bankruptcy Code provides, in relevant part:

The reversal or modification on appeal of an authorization under subsection (b) or (c) of this section of a sale or lease of property does not affect the validity of a sale or lease under such authorization to an entity that purchased or leased such property in good faith, whether or not such entity knew of the pendency of the appeal, unless such authorization and such sale or lease were stayed pending appeal.

11 U.S.C. § 363(m).  Section 363(m) of the Bankruptcy Code thus protects a purchaser of assets sold pursuant to section 363 of the Bankruptcy Code from the risk that it will lose its interest in the purchased assets if the order allowing the sale is reversed on appeal.  Although the Bankruptcy Code does not define "good faith purchaser," the Third Circuit has stated that a good faith purchaser is "one who purchases in 'good faith' and for 'value.'"  *In re Abbotts Dairies*, 788 F.2d 143, 147 (3d Cir. 1986).  To constitute a lack of good faith, a party's conduct in connection with the sale usually must amount to "fraud, collusion between the purchaser and other bidders or the trustee or an attempt to take grossly unfair advantage of other bidders."  *Id.* (citing *In re Rock Indus. Mach. Corp.*, 572 F.2d 1195, 1198 (7th Cir. 1978)).

24.     There is no fraud or collusion between the Purchaser or any of its affiliates and the Debtors.  Before the execution of the Purchase Agreement, the Debtors and the Purchaser engaged in extensive arm's-length discussions to reach a deal.  The Debtors and the Purchaser were represented by separate counsel in connection with the negotiation and documentation of the Purchase Agreement, which the Debtors' Chief Restructuring Officer, Robert Morrison, approved and ratified.  Accordingly, the Debtors requests that the Court determine that the Purchaser has negotiated and acted at all times in good faith and, as a result, is entitled to the full protections of a good faith purchaser under section 363(m) of the Bankruptcy Code, and that the Purchase Agreement does not constitute an avoidable transaction pursuant to section 363(n) of the Bankruptcy Code.

### D.     A Private Sale of the Acquired Assets is Appropriate Under Bankruptcy Rule 6004

25.     Bankruptcy Rule 6004(f) permits a debtor to conduct a private sale pursuant to section 363.  Specifically, Bankruptcy Rule 6004(f) provides that "[a]ll sales not in the ordinary course of business may be by private sale or by public auction."  Fed. R. Bankr. P. 6004(f)(1)

(emphasis added); s*ee also In re Alisa P'ship*, 15 B.R. 802, 802 (Bankr. D. Del 1981) (holding that manner of sale is within the debtor's discretion); *In re Bakalis*, 220 B.R. 525, 531−32 (Bankr. E.D.N.Y. 1998) (stating that debtor has authority to conduct public or private sales of estate property).

26.    Accordingly, in light of Bankruptcy Rule 6004(f) and case law regarding section 363 sales, a debtor may conduct a private sale if a good business reason exists.  *See, e.g.*, *In re Pritam Realty, Inc.*, 233 B.R. 619 (D.P.R. 1999) (upholding the bankruptcy court's approval of a private sale conducted by a Chapter 11 debtor); *In re Condere Corp.*, 228 B.R. 615, 629 (Bankr. S.D. Miss. 1998) (authorizing private sale of debtors' tire company where "[d]ebtor has shown a sufficient business justification for the sale of the assets to the [p]urchaser"); *In re Embrace Sys. Corp.*, 178 B.R. 112, 123 (Bankr. W.D. Mich. 1995) ("A large measure of discretion is available to a bankruptcy court in determining whether a private sale should be approved.  The court should exercise its discretion based upon the facts and circumstances of the proposed sale."); *In re Wieboldt Stores, Inc.*, 92 B.R. 309 (N.D. Ill. 1988) (affirming right of chapter 11 debtor to transfer assets by private sale).

27.    Indeed, courts in this and other districts have approved private sales of estate property pursuant to section 363(b)(1) when there has been a valid business reason for not conducting an auction.  *See, e.g.*, *Buffets Holdings, Inc.*, No. 08−10141 (MFW) (Bankr. D. Del. Feb. 3, 2009) (approving the private sale of real property for approximately $2.4 million); *In re W.R. Grace & Co.*, No. 01−01139 (JKF) (Bankr. D. Del. Dec. 18, 2008) (approving the private sale of real property for approximately $3.8 million); *In re Wellman, Inc.*, No. 08−10595 (SMB) (Bankr. S.D.N.Y. Oct. 6, 2008) (approving private sale of industrial complex capable of converting recycled carpet *into* nylon engineered resins for $17.9 million); *In re W.R.*

*Grace & Co.*, No. 01−01139 (JKF) (Bankr. D. Del. July 23, 2007) (authorizing private sale of business line which designs and manufactures materials used in catalytic converters to remove pollutants produced by engines for approximately $22 million); *In re Solutia, Inc.*, No. 03−17949 (SCC) (Bankr S.D.N.Y. Dec. 28, 2006) (approving private sale of real property for approximately $7.1 million).[4]

28.     The Debtors submit that the proposed private sale of the Assets to the Purchaser in accordance with the Purchase Agreement is appropriate in light of the facts and circumstances of these Chapter 11 cases.  Specifically, given the proposed purchase price for the Assets, the low probability that a competing offer will actually emerge with an offer higher or better than the offer of the Purchaser does not justify the costs and risks associated with delay.

29.     As a result, the transaction with the Purchaser allows the Debtors to maximize the value of the Assets and provides much needed liquidity to the Debtors' estates.  Because a private sale is specifically authorized under Bankruptcy Rule 6004 and the Debtors believe that the Purchaser's offer is the highest and best offer for the Assets (indeed, the Debtors do not believe any other offer could be obtained on better terms), the Debtors request that the Court approve the proposed private sale of the Assets to the Purchaser in accordance with the Purchase Agreement.

**E.     Assumption and Assignment of Certain Executory Contracts and Unexpired Leases**

30.     As part of the Purchase Agreement, the Debtors are seeking authorization to assume and assign the executory contracts and unexpired leases to the Purchaser.  Purchaser is still examining the various unexpired leases it will seek to assume and assign; however, it has committed to assume at least Forty Five (45) of the existing nonresidential real property leases

---

[4]  Because of the voluminous nature of the orders cited herein, such orders have not been attached to this Motion. Copies of these orders are available upon request of the Debtors' counsel.

(the "Assumed Restaurant Leases").  Debtors will file a list the Assumed Restaurant Leases and other assumed executory contracts (collectively, the "Assumed Contracts") at least three (3) business days prior to the sale hearing (the "Assumption Notice").  The Assumption Notice will state the name of the counterparty, the contract, and the cure amount. In addition, the Debtors and their advisors will distribute adequate assurance information to the counterparties on Assumed Contracts.

31.    If an Assumed Contract is assumed and assigned pursuant to Court order, then unless the applicable counterparties to such contract or lease (each a "Counterparty" and collectively, the "Counterparties") properly files and serves an objection to the cure amount (the "Cure Amount") by the sale hearing, the Counterparty will receive, at the time of the closing of the Sale (or as soon as reasonably practicable thereafter), the Cure Amount as set forth therein, if any.  If an objection is filed by a Counterparty to an Assumed Contract, the Debtors propose that such objection must set forth a specific default in the executory contract or unexpired lease, claim a specific monetary amount that differs from the Cure Amount, along with such documentation supporting this amount, and set forth any reason why the Counterparty believes the executory contract or unexpired lease cannot be assumed and assigned to the Purchaser.

32.    If any Counterparty objects for any reason to the assumption and assignment of a Assumed Contract (including an objection to a proposed Cure Amount), the Debtors propose that the Counterparty must file the objection and serve it upon the Debtors and the other notice parties identified therein by no later than the sale hearing.

33.    The Purchaser is responsible for satisfying any requirements regarding adequate assurance of future performance that may be imposed under section 365(b) of the Bankruptcy Code in connection with the proposed assignment of any Assumed Contract, and the failure to

provide adequate assurance of future performance to any Counterparty to any Assumed Contract shall not excuse the Purchaser from performance of any and all of its obligations pursuant to the Purchase Agreement.  The Debtors propose that the Court make its determinations concerning adequate assurance of future performance under the Assumed Contracts pursuant to section 365(b) of the Bankruptcy Code at the Sale Hearing.  Disputed Cure Amounts will be resolved by the Court at the Sale Hearing or such later date as may be agreed to or ordered by the Court.

34.    Section 365(a) of the Bankruptcy Code provides that, subject to the court's approval, a trustee "may assume or reject any executory contracts or unexpired leases of the debtor."  11 U.S.C. § 365(a).  Upon finding that a trustee has exercised its sound business judgment in determining to assume an executory contract or unexpired lease, courts will approve the assumption under section 365(a) of the Bankruptcy Code.  *See Nostas Assocs. v. Costich (In re Klein Sleep Prods., Inc.)*, 78 F.3d 18, 25 (2d Cir. 1996); *see also Orion Pictures Corp. v. Showtime Networks, Inc. (In re Orion Pictures Corp.)*, 4 F.3d 1095, 1099 (2d Cir. 1993).

35.    Pursuant to section 365(f)(2) of the Bankruptcy Code, a trustee may assign an executory contract or unexpired lease of nonresidential real property if:

> (A)    the trustee assumes such contract or lease in accordance with the provisions of this section; and
>
> (B)    adequate assurance of future performance by the assignee of such contract or lease is provided, whether or not there has been a default in such contract or lease.

11 U.S.C. § 365(f)(2).

36.    The meaning of "adequate assurance of future performance" depends on the facts and circumstances of each case, but should be given "practical, pragmatic construction."  *See Carlisle Homes, Inc. v. Arrari (In re Carlisle Homes, Inc.)*, 103 B.R. 524, 538 (Bankr. D.N.J. 1989); *see also In re Natco Indus., Inc.*, 54 B.R. 436, 440 (Bankr. S.D.N.Y. 1985) (adequate assurance of future performance does not mean absolute assurance that debtor will thrive and pay

rent); *In re Bon Ton Rest. & Pastry Shop, Inc.*, 53 B.R. 789, 803 (Bankr. N.D. Ill. 1985) ("Although no single solution will satisfy every case, the required assurance will fall considerably short of an absolute guarantee of performance.").

37.     Among other things, adequate assurance may be given by demonstrating the assignee's financial health and experience in managing the type of enterprise or property assigned. *In re Bygaph, Inc.*, 56 B.R. 596, 605-6 (Bankr. S.D.N.Y. 1986) (adequate assurance of future performance is present when prospective assignee of lease has financial resources and expressed willingness to devote sufficient funding to business to give it strong likelihood of succeeding; chief determinant of adequate assurance is whether rent will be paid).

38.     The Debtors and the Purchaser will present evidence at the Sale Hearing to prove the financial credibility, willingness, and ability of the Purchaser to perform under the Assumed Contracts.  The Court and other interested parties therefore will have the opportunity to evaluate the ability of the Purchaser to provide adequate assurance of future performance under the Assumed Contracts, as required by section 365(b)(1)(C) of the Bankruptcy Code.

39.     In addition, the Debtors believe that the proposed cure amounts are up to date and accurate and that notice provided to the counterparties will afford the affected party to opportunity to exercise any rights affected by the Motion, and consistent with Section 365 of the Bankruptcy Code.  To the extent that any defaults exist under any Assumed Contract, any such defaults will be cured pursuant to the Purchase Agreement.  Except as otherwise limited by Section 365 of the Bankruptcy Code, any provision in the Assumed Contract that would restrict, condition, or prohibit an assignment of such contracts will be deemed unenforceable pursuant to Section 365(f)(1) of the Bankruptcy Code.

F.    **Waiver of Bankruptcy Rule 6004**

40.    To implement the foregoing successfully, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the fourteen-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h), to the extent these rules are applicable.  As described above, the relief that the Debtors seek in this Motion is necessary for the Debtors to generate revenues for its estate.  Accordingly, the Debtors respectfully requests that the Court waive the notice requirements under Bankruptcy Rule 6004(a) and the 14-day stay imposed by Bankruptcy Rule 6004(h), so that the Debtors may perform its obligations timely under the Purchase Agreement.

41.    Notice of this Motion shall be provided to:  (a) the Office of the United States Trustee for the Middle District of Florida; (b) counsel to the Committee; (c) the Debtors' prepetition and post-petition lender; (d) the Purchaser; (e) all parties who have expressed an interest in acquiring some or all of the Debtors' assets; (f) all known holders of liens, claims, and other encumbrances secured by the assets constituting the Assets; (g) all applicable federal, state, and local taxing authorities, including the Internal Revenue Service; and (h) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors respectfully submits that, in light of the nature of the relief requested, no other or further notice need be given.

**WHEREFORE**, the Debtors respectfully requests that the Court enter an Order granting the Motion and granting the relief requested herein, and such other and further relief as the Court deems appropriate.

**RESPECTFULLY SUBMITTED** on this 26th day of May 2020.

/s/ R. Scott Shuker, Esq.
R. Scott Shuker, Esq.
Florida Bar No. 0984469
rshuker@shukerdorris.com

**SHUKER & DORRIS, P.A.**
121 S. Orange Ave., Suite 1120
Orlando, Florida 32801
Telephone: 407-337-2060
Facsimile:  407-337-2050
*Attorneys for the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**
**www.flmb.uscourts.gov**

In re:                                               CASE NO.:    6:20-bk-02159-LVV

**FOODFIRST GLOBAL**                       **CHAPTER 11**
**RESTAURANTS, INC. et al.,**
                        **Debtors.**                 **Jointly Administered**

_____/

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that a true copy of the DEBTORS' MOTION FOR (I)
ENTRY OF AN ORDER AUTHORIZING, UNDER SECTIONS 105, 363, 365, 1107 AND
1108 OF THE BANKRUPTCY CODE, (A) THE SALE OF ASSETS PURSUANT TO THE
PURCHASE AGREEMENT FREE AND CLEAR OF LIENS, CLAIMS AND
INTERESTS THEREUNDER; (B) ASSUMPTION AND ASSIGNMENT OF
EXECUTORY CONTRACTS AND UNEXPIRED LEASES; (C) CONSUMMATION OF
THE PURCHASE AGREEMENT AND RELATED DOCUMENTS; AND (II)
GRANTING RELATED RELIEF has been furnished by fax, electronic transmission and/or
U.S. first-class mail, postage prepaid, to: Debtors, c/o Stephen R. Layt, 420 S. Orange Ave.,
Suite 900, Orlando, FL 32801; Rosenfield and Company, PLLC, 301 E. Pine Street, Suite 975,
Orlando, FL 32801; Rosenfield and Company, PLLC; Attn: Bob Morrison, CRO, 301 E. Pine
Street, Suite 975, Orlando, Florida 32801; Proskauer Rose LLP, attorney for GPEE Lender,
LLC, Eleven Times Square, New York, NY 10036-8299; Vincent Indelicato, Esq., Proskauer,
Eleven Times Square, New York, NY 10036, vindelicato@proskauer.com; Ron Freed, Vice
President, Ron.Freed@cnb.com; City National Bank, 555 South Flower St., 16th Floor, Los
Angeles, CA 90071; Matthew White, Esq., mwhite@garrisoninv.com, Anthony M. DiGiacomo,
Chapman and Cutler LLP, 1270 Avenue of the Americas, New York, NY 10020;
digiacomo@chapman.com; Garrison Funding; Suzanne E. Gilbert, Esq., Holland & Knight, 200
South Orange Avenue, Suite 2600, Orlando, FL 32801, Suzanne.gilbert@hklaw.com; Brian
Smith, Esq.,  Holland & Knight, 200 South Orange Avenue, Suite 2600, Orlando, FL 32801,
brian.smith@hklaw.com; creditors' Committee: Brookfield Property Retail, Inc. Attn:  Julie
Minnick Bowden, National Bankruptcy Director, 350 N. Orleans Street, Suite 300 Chicago, IL
60654 (julie.bowden@brookfieldpropertiesretail.com); Bar Harbor Seafood, Attn:  Bradley Boe,
Director of Credit, 188 Inverness Drive West Englewood, CO 80112 (Brad.boe@pfgc.com);
Simon Property Group, Inc., Attn:  Ronald M. Tucker, Vice President/Bankruptcy Counsel, 225
West Washington Street, Indianapolis, IN 46204 (rtucker@simon.com); Bradford J. Sandler,
Esq., Pachulski Stang Ziehl & Jones, LLP, 780 Third Avenue, 34th Floor, New York, NY 10017,
bsandler@pszjlaw.com; Mark J. Wolfson, Esq., Foley & Lardner LLP, 100 N. Tampa Street,
Suite 2700, Tampa, Florida 33602, mwolfson@foley.com; Robert Feinstein, Esq., Counsel for
the Official Committee, Pachulski STang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor,
New York, NY, 10017, rfeinstein@pszjlaw.com; all creditors and parties in interest, as shown on

19

the matrix attached to the original of this motion filed with the Court; and Office of the United States Trustee, 400 W. Washington St., Suite 1400, Orlando, FL 32801 on this 26th day of May 2020.

/s/ R. Scott Shuker
R. Scott Shuker, Esq.

Label Matrix for local noticing
113A-6
Case 6:20-bk-02159-LVV
Middle District of Florida
Orlando
Tue May 26 11:22:02 EDT 2020

ARC SWWCHOH001, LLC
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Brookfield Property REIT, Inc.
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

CBL & Associates Management, Inc.
c/o Buffey Klein
Husch Blackwell
1900 N. Pearl Street
Suite 1800
Dallas, TX 75201-2467

CVM Holdings, LLC
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite3700
Tampa, FL 33602-5179

John Cannizzaro
ICE MILLER LLP
250 West Street, Suite 700
Columbus, OH 43215-7509

Commonwealth of Pennsylvania
Dept of Labor/Industry
Collections Support Unit
651 Boas St  Room 925
Harrisburg, PA 17121-0751

Nikki Courtney
16419 Dominion Drive
Macomb, MI 48044-4077

James D'Loughy
AdvisorLaw PLLC
2925 PGA Blvd Ste 204
Palm Beach Gardens, FL 33410-2909

Deutsche Asset & Wealth Management
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Edward G. Milgrim, P.A. d/b/a Milgrim Law Gr
3216 Corrine Dr.
Orlando, FL 32803-2230

FoodFirst Global Restaurants, Inc.
4700 Millenia Blvd., Suite 400
Orlando, FL 32839-6020

Gulfstream Park, LLC
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

HERONA PROPERTY MANAGEMENT
6664 Edinborough
West Bloomfield, MI 48322-3864

Harris County
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
Post Office Box 3064
Houston, TX 77253-3064

Mollie Hart
℅ Anidjar & Levine, P.A.
300 SE 17th Street
Fort Lauderdale, FL 33316-2550

Hines Global REIT
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

IMI Huntsville LLC
c/o Eric S. Golden, Esq.
Burr & Forman LLP
200 S. Orange Ave., Suite 800
Orlando, FL 32801-6404

Inland Commercial Real Estate Services, LLC,
c/o Ilan Markus
Barclay Damon LLP
545 Long Wharf Drive, Ninth Floor
New Haven, CT 06511-5960

Soneet R. Kapila
1000 South Federal Highway
Suite 200
Fort Lauderdale, FL 33316-1237

Mansfield Power & Gas
c/o Thompson, O'Brien, Kemp & Nasuti, PC
40 Technology Pkwy S
Ste 300
Peachtree Corners, GA 30092-2924

Montgomery County
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
PO BOX 3064
Houston, TX 77253-3064

Robert B Morrison
Rosenfield and Company, PLLC
301 E. Pine Street, Suite 975
Orlando, FL 32801-2747

NCR Ventures LLC
McDonald Hopkins LLC
505 South Flagler Drive
Suite 300
West Palm Beach, FL 33401-5942

Scott N Opincar
MCDONALD HOPKINS LLC
600 Superior Ave. E. Ste 2100
Cleveland, OH 44114-2653

Michael Ott
Ice Miller, LLP
200 W Madison Street
Suite 3500
Chicago, IL 60606-3417

PGIM Real Estate
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Ernie Zachary Park
Bewley Lassleben & Miller LLP
13215 E Penn St  Ste 510
Whittier, CA 90602-1797

RPT Realty, L.P.
c/o Ilan Markus
Barclay Damon LLP
545 Long Wharf Drive, Ninth Floor
New Haven, CT 06511-5960

Jennifer D Raviele
Kelley Drye & Warren LLP
333 West Wacker Drive
Chicago, IL 60606-2208

Regency Centers LP
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Retail Properties of America, Inc.
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Shawn M Riley
McDonald Hopkins LLC
600 Superior Ave. E. Ste 2100
Cleveland, OH 44114-2653

Kenneth R Rosenfield
Rosenfield and Company, PLLC
301 E. Pine Street, Suite 975
Orlando, FL 32801-2747

SITE Centers Corp.
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Bradford J Sandler
Pachulski Stang Ziehl & Jones LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024

Serene Investment Management LLC
c/o Denise Dell-Powell, Esq.
Dean Mead Law Firm
420 S. Orange Avenue
Suite 700
Orlando, FL 32801-4911

Simon Property Group
Attn: Ronald M. Tucker, Esq.
225 W. Washington Street
Indianapolis, IN 46204-3438

Spotsylvania Mall Company
dba Spotsylvania Towne Centre
5577 Youngstown-Warren Rd
5577 Youngs
Niles, OH 44446 United States

Starwood Retail Partners LLC
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Taubman Landlords
c/o Andrew S. Conway
200 East Long Lake Road
Suite 300
Bloomfiled Hills, MI 48304-2324

The Forbes Company, LLC
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

The Macerich Company
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Trademark Property Company
c/o Patrick M.Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

WMB 2, LLC and TWB Oxmoor 2, LLC
Wyatt, Tarrant & Combs, LLP
250 West Main Street, Suite 1600
Lexington, KY 40507-1746

Washington Prime Group Inc.
c/o Frost Brown Todd LLC, Ronald E. Gold
3300 Great American Tower
301 East Fourth Street
Cincinnati, Oh 45202-4245

Watters Creek Owner, LLC
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

Winter Park Town Center, Ltd.
c/o Ryan E. Davis, Esq.
Winderweedle, Haines, Ward & Woodman, PA
329 Park Avenue North
Second Floor
Winter Park, FL 32789-7408

YTC Mall Owner, LLC
c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd.
Suite 3700
Tampa, FL 33602-5195

035 WASTE INDUSTRIES
P.O. BOX 791519
BALTIMORE, MD 21279-1519

100 PRATT ST. VENTURE, LLC
P.O. BOX 780462
PHILADELPHIA, PA 19178-0462

168TH AND DODGE L.P.
P.O. BOX 94133
LAS VEGAS, NV 89193-4133

168th and Dodge LP
c/o Michelle E. Shriro
Singer & Levick PC
16200 Addison Road, Suite 140
Addison, TX 75001-5377

3343 BAILEY LOCK AND ALARM
dba SUBURBAN LOCK AND KEY
3122 DELAWARE AVE.
KENMORE, NY 14217-2003

A 1 SEWER & SEPTIC SERVICE
1891 MERRIAM LANE
KANSAS CITY, KS 66106-4713

A BETTER VIEW
4017 JUNIPER DRIVE
HUNTSVILLE, AL 35810-1130

A CLEAN SLATE
520 AIRPORT DRIVE NW
SUITE A-9
ALBUQUERQUE, NM 87121-2557

A CLEAR VIEW WINDOW
CLEANING, LLC.
P.O. BOX 502
NEW FREEDOM, PA 17349-0502

A DU-ALL SEWER & DRAIN
514 S. EAST COAST ST.
LAKE WORTH, FL 33460-4429

A RUDI CUELLAR LOCK
2 SOUTH ORANGE AVENUE
GARAGE UNIT 2
ORLANDO, FL 32801-2639

A TECH-TCI, INC.
P.O. BOX 3597
DES MOINES, IA 50323-0597

A-1 DECON INC
1048 TORNGAT COURT
VIRGINIA BEACH, VA 23454-6719

A-LOT-A-CLEAN, INC.
P.O. BOX 284
LEE'S SUMMIT, MO 64063-0284


A.MAESTRANZI SONS KNIFE
1031 LUNT AVE.
SCHAUMBURG, IL 60193-4418

AAA WASTEWATER SERVICES
3677 ANTHONY LANE
FRANKLIN, OH 45005-4501

AATA LLC
2811 LITTLE YORK RD
DAYTON, OH 45414-1635


ABC
115 N CEDAR
GREENSBORO, NC 27401-2228

ABC FIRE EQUIPMENT CORP
5370 JAEGER RD
NAPLES, FL 34109-5803

ABC FIRE EXTINGUISHER CO
4641 PEOPLES RD
PITTSBURGH, PA 15237-3135


ABLC Corporation
Av. Das Nacoes Unidas 12399
Conj. 134B
So Paulo, SP
Brazil

ABOVE AND BEYOND PLUMBING
P.O. BOX 2065
KELLER, TX 76244-2065

ABQ UPTOWN LLC.
7065 SOLUTION CENTER
CHICAGO, IL 60677-7000


ABSOLUTE CLEANING SERVICE
5015 DINSMORE ROAD
WEST CARROLLTON, OH 45449-2732

ACCENT DRAPERIES
1180 GOODALE BLVD
COLUMBUS, OH 43212-3793

ACCUPRO AUDIO VIDEO INC
3541 #B ALKIRE RD.
GROVE CITY, OH 43123-1066


ACCUTECH RESTORATION &
REMODELING, INC.
2227 RIVER RIDGE DRIVE
SARASOTA, FL 34239-4224

ACE LOCK SERVICE, INC.
P.O. BOX 11726
JACKSONVILLE, FL 32239-1726

ACHS, JACOB
1732 DUTCHESS AVE
KETTERING, OH 45420-1340


ACTION PLUMBING, INC.
7 EAST STOW ROAD
MARLTON, NJ 08053-3118

ADOPT-A HIGHWAY MAIN. CO.
3158 RED HILL AVE
SUITE #200
COSTA MESA, CA 92626-3416

ADP, INC
ATTN VALERIE RODRIGUEZ
400 COVINA BLVD
SAN DIMAS, CA 91773-2954


ADT SECURITY SERVICES, INC
P.O. BOX 371378
PITTSBURGH, PA 15250-7878

ADVANCE BUILDING CARE
P.O. BOX 1806
TUSTIN, CA 92781-1806

ADVANCED DISPOSAL-HARTLAND
PO BOX 74008053
CHICAGO, IL 60674-8053


ADVANCED MECHANICAL PLUS
206 N. CENTRAL AVE.
LIMA, OH 45801-4414

AFCO
P.O. BOX 360572
PITTSBURGH, PA 15250-6572

AGGRESIVE APPLIANCES
617 Mercy Drive
Orlando, FL 32805-1055


AIR COMFORT REFRIGERATION
20 BROOKLYN AVENUE
MASSAPEQUA, NY 11758-4800

AIR FILTER ENGINEERS USA
489 MISSION ST.
CAROL STREAM, IL 60188-9431

AIR FILTER PLUS INC.
1205 CARDINAL DRIVE
EUDORA, KS 66025-9566

AIR FORCE ONE INC
5810 SHIER RINGS ROAD
DUBLIN, OH 43016-6239

AIR SERVICE, INC
1964 W 9TH STREET
WEST PALM BEACH, FL 33404-6426

AIRE-RITE AIR CONDITIONING
15122 BOLSA CHICA ST
HUNTINGTON BEACH, CA 92649-1025

AIRECOM
6171 HUNTLEY ROAD
SUITE E
COLUMBUS, OH 43229-1079

AIRGAS NATIONAL CARBON.
P.O. BOX 602792
CHARLOTTE, NC 28260-2792

AIS COMMERICAL PARTS &
SERVICE, INC.
1005 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205-1424

AJJ ENTERPRISES, INC.
P.O. BOX 22267
KNOXVILLE, TN 37933-0267

AKIKI LAWN CARE, LLC
1625 CHESTNUT BLVD.
CUYAHOGA FALLS, OH 44223-1851

AL'S UPHOLSTERY LLC.
6616 CENTRAL AVE SE
ALBUQUERQUE, NM 87108-1815

ALABAMA ABC BEVERAGE
STORE #192
220 WEST OXMOOR RD
BIRMINGHAM, AL 35209-6315

ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL 36130-1001

ALABAMA POWER
PO BOX 242
BIRMINGHAM, AL 35292-0001

ALADCO LINEN SERVICES
P.O. BOX 151
ADAMS, MA 01220-0151

ALBUQUERQUE FLORIST INC
3121 SAN MATEO NE
ALBUQUERQUE, NM 87110-1921

ALL EVENT RENTAL, LLC
2048 BEE RIDGE RD.
SARASOTA ,FL 34239-6120

ALL HOME REMODELING LLC
334 NW 12TH AVENUE
BOCA RATON, FL 33486-3467

ALL IN GRAPHICS & PRINTING
3455 W SUNSET RD, SUITE L
LAS VEGAS, NV 89118-3920

ALL STAR FIRE PROTECTION
4725 LUMBER NE, SUITE 5
ALBUQUERQUE, NM 87109-2121

ALL STATES MALL SERVICES
C/O PROCESSING CENTER
PO BOX 900
NORTH SCITUATE, RI 02857-0756

ALL STATES RENTALS INC
C/O PROCESSING CENTER
PO BOX 900
NORTH SCITUATE, RI 02857-0756

ALL TOWN AND COUNTRY SEPTIC
TANK SERVICE, INC
3500 S HAMETOWN ROAD
NORTON, OH 44203-5408

ALLEGIS GROUP HOLDINGS
3689 COLLECTION CTR. DR
CHICAGO, IL 60693-0036

ALLIANCE MECHANICAL
100 FRONTIER WAY
BENSENVILLE, IL 60106-1124

ALLIANCE SAFETY AND FIRE
PROTECTION LP.
6 INDIAN MEADOWS DR #600
ROUND ROCK, TX 78665-2260

ALPHA & OMEGA RESTAURANT
P.O. BOX 26141
SCOTTSDALE, AZ 85255-0119

ALSCO
10402 LAKERIDGE PKWY
SUITE 600
ASHLAND, VA 23005-8154

ALSCO
218 W CRAWFORD AVENUE
TOLEDO, OH 43612-3421

ALSCO AUSTIN
1340 E. BERRY ST
FORT WORTH, TX 76119-3003

ALSCO KNOXVILLE
2612 WESTERN AVE
KNOXVILLE, TN 37921-4530

ALSCO ROCHESTER
548 ST PAUL STREET
ROCHESTER, NY 14605-1787

ALSCO, INC.
30 MCCULLOUGH DRIVE
NEW CASTLE, DE 19720-2066

AMBROSI BROS CUTLERY CO.
3023 MAIN
KANSAS CITY, MO 64108-3323

AMEREN MISSOURI
PO BOX 66529
ST LOUIS, MO 63166-6529

AMERI-CLEAN
2420 CONCORDE DR, UNIT #6
FORT MYERS, FL 33901-9145

AMERICAN ELECTRIC POWER
850 TECH CENTER DR
GAHANNA, OH 43230-6605

AMERICAN ENVIRONMENTAL SEP
SYSTEMS INC.
10650 LOCK 17 RD.
ADGER, AL 35006-1901

AMERICAN EXPRESS PCARD
1801 NW 66TH AVE. STE 103C
Fort Lauderdale, FL 33313-4571

AMERICAN EXPRESS PCARD
ATTN: US PAYMENT FL
1801 NW 66TH AVE. STE 103C
PLANTATION, FL 33313-4571

AMERICAN REALTY CAPITAL RETAIL
OPERATING PARTNERSHIP LP
P.O. BOX 847350
DALLAS, TX 75284-7350

AMERICAN RESTAURANT SERVICE
35246 US HWY 19 NORTH
UNIT 268
PALM HARBOR, FL 34684-1931

AMERICAN WASTE REMOVAL INC
502 CARMONY ROAD NE
ALBUQUERQUE, NM 87107-4102

AMERIGAS PROPANE LP
5140 W BETHANY HOME
GLENDALE, AZ 85301-7713

AMERIPRIDE LINEN AND APPAR
4593 WINTERS CHAPEL ROAD
ATLANTA, GA 30360-2705

ANDREW SANDNASAMY
101 SAIL BOAT RUN
APT 1A
CENTERVILLE, OH 45458-4242

ANGLER PLUMBING
37 DEMPSEY DRIVE
NEWARK, DE 19713-1930

ANN RILEY
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

ANTHEM BCBS
PO BOX 645438
CINCINNATI, OH 45264-5438

ANYTIME PLUMBING OF
CENTRAL FL, INC.
P.O. BOX 1168
ODESSA, FL 33556-1053

ANYTIME PLUMBING, INC.
4690 W. POST RD., STE 130
LAS VEGAS, NV 89118-4345

AP ENTERPRISES INC
11360 THORNBROOK DR
GALENA, OH 43021-9665

APC WORKFORCE SOLUTIONS LL DBA ZEROCHAOS
dba ZEROCHAOS
420 S. ORANGE AVE. STE. 600
ORLANDO, FL 32801-4902

APEX SYSTEMS, LLC
3750 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0037

APG ELECTRIC, INC.
4825 140TH AVENUE NORTH
SUITE K
CLEARWATER, FL 33762-3822

APPROACH LLC
63 W. DUBLIN GRANVILLE ROAD
WORTHINGTON, OH 43085-3521

APS
PO BOX 2906
PHOENIX, AZ 85062-2906

AQUA FIRE PROTECTION
1020 E. SPRINGFIELD RD.
HIGH POINT, NC 27263-2158

AQUA OHIO INC
PO BOX 1229
NEWARK, NJ 07101-1229

AR CENTRAL REVENUE OFFICE
CITY OF LITTLE ROCK
1900 W. 7TH ST
LITTLE ROCK, AR 72201-4703

ARAMARK UNIFORM & CAREER
APPAREL GROUP, INC.
115 NORTH FIRST STREET
BURBANK, CA 91502-1856

ARAMARK UNIFORM AND CAREER
APPARELAUS MADISON MC LOCKBOX
25259 NETWORK PLACE
CHICAGO, IL 60673-1252

ARBORETUM MALL, LLC.
P.O. BOX 281637
ATLANTA, GA 30384-1637

ARETE PROPERTY SERVICES LL
P.O. BOX 211339
DENVER, CO 80221-0391

ARIZONA CUTLERY AND SHARPE
SERVICES, INC
12620 N CAVE CREEK ROAD #4
PHOENIX, AZ 85022-6528

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007-2650

ARKADIN, INC.
dba AT CONFERENCE
P.O. BOX 392490
PITTSBURGH, PA 15251-9490

ARKANSAS REVENUE DEPT.
2610 AR-367
BALD KNOB, AR 72010

ARKANSAS ST. REV. DEPT.
408 N. ILLINOIS AVE
HARRISBURG, AR 72432-1112

ARMADA HOFFLER BLOCK 8 ASSOS.
DIVARIS PROPERTY MANAGEMENT
4525 MAIN ST. SUITE 900
VIRGINIA BEACH, VA 23462-3431

ARMANDO L. RODRIQUEZ
9940 ARTHUR LANE APT. C
SAINT LOUIS, MO 63128-1399

ARMSTRONG CABLE SERVICES
PO BOX 37749
PHILADELPHIA, PA 19101-5049

ARROWEYE SOLUTIONS, INC.
P O BOX 856768
MINNEAPOLIS, MN 55485-6768

ASPEN WASTE SYSTEMS, INC.
P.O. BOX 3050
DES MOINES, IA 50316-0050

ASSET STRATEGIES GROUP LLC
501 W SCHROCK ROAD
SUITE 201
WESTERVILLE, OH 43081-8029

AT&T
P.O. BOX 5019
CAROL STREAM, IL 60197-5019

ATMOS ENERGY
1005 CONVENTION PLAZA
ST. LOUIS, MO 63101-1229

ATMOS ENERGY CORPORATION
ATTN: BANKRUPTCY GROUP
PO BOX 650205
DALLAS, TX 75265-0205

AUBREY COMMUNICATIONS, INC
504 NORTH MACDILL AVENUE
TAMPA, FL 33609-1528

AUTHENTIC8
555 CALIFORNIA ST.
SUITE 3360
San Francisco, CA 94104-1609

AVANTE NAPLES, INC.
6266 TAYLOR RD.
NAPLES, FL 34109-1839

AVERUS SOUTHEAST, LLC.
1425 TRI-STATE PARKWAY #160
GURNEE, IL 60031-4060

Aerotek Inc
7301 Parkway Dr
Hanover, MD 21076-1108

Alabama Dept of Revenue
PO Box 327790
50 N. Ripley
Montgomery, AL 36132-7790

Alabama Power Company
1800 Sixth Avenue North
Birmingham, AL 35203

Alsco Inc
c/o James D'Loughy Esq
AdvisorLaw PLLC
2925 PGA Blvd Ste 204
Palm Beach Gardens FL 33410-2909

American Express Travel Related Services Com
Inc.
c/o Becket and Lee LLP
PO Box 3001
Malvern  PA 19355-0701

American Guarantee & Liability Ins. Co
PO Box 68549
Schaumburg, IL 60168-0549

Anna Vermillion
Repair 24
8532 Virginia Meadows Drive
Manassas, VA 20109-4861

Anne Maiatico
2113 Bally Driv
Northampton, PA 18067-9586

Arizona Department of Revenue
Office of the Arizona Attorney General
c/o Tax, Bankruptcy and Collection Sct
2005 N Central Ave, Suite 100
Phoenix, AZ 85004-1546

Arizona Privilege & Use Tax
PO Box 29010
Phoenix, AZ 85038-9010

Arkansas Department of Finance
Revenue Legal Counsel PO Box 1272
Little Rock, AR 72203-1272

Arkansas Dept of Finance
Ledbetter Building
1816 W 7th, Ste 1330
Little Rock, AR 72201-1030

B.E.S.T INC
3003 GENESEE STREET
BUFFALO, NY 14225-2644


BAGAT BROTHERS
P.O BOX 20520
DAYTOH, OH 45420-0520

BAILS & ASSOCIATES, LLC
308 SOUTHPOINT BLVD, PLAZA 2
SUITE 120
CANONSBURG, PA 15317

BAKER COMMODITIES INC
4020 BANDINI BLVD.
VERNON, CA 90058-4274


BAKERS SAFE & LOCK CO.
P.O. BOX 630129
HOUSTON, TX 77263-0129

BANDERAS COMPANY, LLC
1726 CLEVELAND AVE.
CINCINNATI, OH 45212-2824

BAR & BEVERAGE CONTROL
dba BUCKEYE DRAFT BEER SERVICE
4705 VAN EPPS ROAD
BROOKLYN HEIGHTS, OH 44131-1013


(p)BAR HARBOR SEAFOOD
2000 PREMIER ROW
ORLANDO FL 32809-6208

BARBARA HOLT
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

BARR COMMERICAL DOOR
1196 N. GROVE STREET
UNIT A
ANAHEIM, CA 92806-2132


BARTON RESTAURANT SERVICE
13413 BRADLEY BRIDGE ROAD
CHESTER, VA 23831-3904

BAYSIDE EVENT RENTALS
6421 35TH STREET NORTH
PINELLAS PARK, FL 33781-6252

BDO USA, LLP
AP DEPARTMENT
P.O. BOX 642743
PITTSBURGH, PA 15264-2743


BEACH DOOR SERVICE, INC
5788 ARROWHEAD DRIVE
VIRGINIA BEACH, VA 23462-3219

BECKER FAMILY CORPORATION
5179 MILLER PAUL ROAD
WESTERVILLE, OH 43082-9232

BELDEN MALL, LLC.
LOCKBOX #5147
P.O. BOX 8500
PHILADELPHIA, PA 19178-5147


BELFOR USA GROUP INC.
7100 TPC DRIVE, SUITE 450
ORLANDO, FL 32822-5164

BEN E KEITH FOODS
ATTN: NATIONAL ACCOUNTS
P.O. BOX 1441
FORT WORTH, TX 76101-1441

BENNINGTON BUSINESS ASSOC.
616 BENNINGTON PLACE
CHARLOTTE, NC 28211-4644


BERK THORNTON
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

BERTARELLI CUTLERY INC
1927 MARCONI
SAINT LOUIS, MO 63110-3037

BESTECH INC
8544 CIRCLE DRIVE
NORFOLK, VA 23503-4837


BFPE INTL
PO BOX 791045
BALTIMORE, MD 21279-1045

BGE
PO BOX 13070
PHILADELPHIA, PA 19101-3070

BIG CITY PLUMBING LLC
21027 S 221ST PLACE
QUEEN CREEK, AZ 85142-6779


BIG FISH HVAC, LLC.
168 WAREHOUSE DR.
BUDA, TX 78610-3547

BIG O CLEAN, INC.
2410 KEYSTONE DR #312
OMAHA, NE 68134-6219

BIGART-ECOSYSTEMS, LLC.
5301 RIATA PARK COURT F
AUSTIN, TX 78727-3438

BIOTECH PLUMBING SERVICE I
6743 THEALL ROAD, SUITE C
HOUSTON, TX 77066-1215

BLACKHAWK NETWORK, INC.
P.O. BOX 932859
ATLANTA, GA 31193-2859

BPC HENDERSON LLC.
P.O. BOX 72006
CLEVELAND, OH 44192-0006

BREAKTHRU BEVERAGE OF DE
PO BOX 22592
900 E FAYETTE ST
BALTIMORE, MD 21203-7501

BRENDA CLARK
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

BRIGHT HOUSE NETWORKS
P.O. BOX 30407
TAMPA, FL 33630-3407

BRIGHTVIEW LANDSCAPE
SERVICES, INC.
P.O. BOX 31001
PASADENA, CA 91110-2463

BRILAR LLC
13200 NORTHEND AVE
OAK PARK, MI 48237-3213

BROOKS GREASE SERVICE, INC
3104 N. ERIE AVE.
TULSA, OK 74115-1900

BROOKS LOCK & KEY, INC.
411 6TH STREET SE
DECATUR, AL 35601-3973

BROTHERS COMMERICAL CARPET
CLEANING, INC
6015 N. HARVEY AVE.
OKLAHOMA CITY, OK 73118-7460

BROTHERS CUTLERY INC
3835 EAST 48TH AVE
DENVER CO 80216-3202

BROWARD MALL, LLC.
P.O. BOX 51066
LOS ANGELES, CA 90074-1066

BROWN INDUSTRIES, INC.
dba PRECISION PLUMBING
P.O. BOX 2230
MATTHEWS, NC 28106-2230

BUCKEYE CABLESYSTEM
5566 SOUTHWYCK BLVD
TOLEDO, OH 43614-1536

BUCKHEAD BEEF COMPANY
220 RARITAN CENTER PKWY
EDISON, NJ 08837-3611

BUCKHEAD MEAT & SEAFOOD, INC
DEPT 33
PO BOX 670445
HOUSTON, TX 77267-0445

BUCKHEAD MEAT OF SAN ANTONIO
PO BOX 1066
DEPT 21
HOUSTON, TX 77251-1066

BUDGET DOOR OF CINCINNATI
633 N. WAYNE AVE.
CINCINNATI, OH 45215-2250

BUDGET RENT A CAR SYSTEM INC
14297 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

BULBMAN, INC.
P.O. BOX 12280
RENO, NV 89510-2280

BULBS COM INC
243 STAFFORD STREET
WORCESTER, MA 01603-1168

BULLITT TRUSTS/BEARGRASS R
ATTN: JAMES COUCH
200 S. FIFTH ST, STE 500 N.
LOUISVILLE, KY 40202-3215

BURR OAK GROUP, INC.
dba ZIN'S PLUMBING, LLC.
3827 SPRING GROVE AVE.
CINCINNATI, OH 45223-2655

BUSH & ENNIS ENTERPRISES INC.
P.O. BOX 531333
CINCINNATI, OH 45253-1333

Baker Commodities (Phoenix Div)
PO Box 6518
Phoenix AZ 85005-6518

Baltimore Gas & Electric Co
PO BOX 1475
3RD FL - BANKRUPTCY DEPT
BALTIMORE, MD 21203-1475

Big's Sanitation Inc.
4859 SR 51 North
Belle Vernon, PA 15012-4407

BootLegN LLC.
P.O. BOX 536
RIVERTON, UT 84065-0536

Brad Gardner
PO Box 651345
Salt Lake City UT 84165-1345

Bradley D. Blum
1198 Oxford Rd., Ste. A
Winter Park, FL 32789-5071

Brian O'Malley
7667 Red Emerald Way
Delaware, OH 43015-1680

Brookfield Property REIT, Inc.
Attn: Robert L. LeHane
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178-0062

Brookfield Property REIT, Inc.
c/o Patrick M. Mosley, Esquire
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

Bugatti Merger Sub, Inc.
420 S. Orange Ave., Ste. 900
Orlando, FL 32801-4901

(p)C H ROBINSON WORLDWIDE INC
ATTN BANKRUPTCY TEAM BILL GLAD
14701 CHARLSON ROAD
SUITE 2400
EDEN PRAIRIE MN 55347-5093

C.H. Robinson Worldwide, Inc.
c/o Mark A. Amendola, Esq.
Martyn and Associates Co.
820 W. Superior Ave 10th Floor
Cleveland, OH 44113-1827

C.V.B. INC.
dba WATER DOCTOR
P.O, BOX 3060
SAINT JOSEPH, MO 64503-0060

CADILLAC COFFEE CO
P.O. BOX 932249
CLEVELAND, OH 44193-0010

CALIFORNIA DEPT OF TAX AND FEE
2480 HILLBORN RD, STE 200
FAIRFIELD, CA 94534-1820

CALIFORNIA DEPT OF TAX AND FEE
450 N STREET
SACRAMENTO, CA 95814-4311

CAPABLE ENTERPRISES
P.O. BOX 6247
HUNTSVILLE, AL 35813-0247

CAPE BEVERAGE LLC
505-A TERMINAL DRIVE
RIO GRANDE, NJ 08242-2220

CAPREF BROOKWOOD VILLAGE L
P.O. BOX 713934
CINCINNATI, OH 45271-3934

CAPTIVE-AIRE SYSTEMS, INC.
P.O. BOX 60270
CHARLOTTE, NC 28260-0270

CARDINAL KNIVES
977 OLD HENDERSON ROAD
COLUMBUS, OH 43220-3700

CAREERBUILDER, LLC.
13047 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0130

CARL MARTIN
1350 EAST FLAMINGO RD. #326
LAS VEGAS, NV 89119-5263

CARLSON DISTRIBUTING CO. I
PO BOX 25057
SALT LAKE CITY, UT 84125-0057

CART CONSTRUCTION, INC.
1111 E. UNIVERSITY AVENUE
DES MOINES, IA 50316-2351

CATANESE CLASSIC SEAFOODS INC
dba CLASSIC SEAFOODS
1600 MERWIN AVENUE
CLEVELAND, OH 44113-2422

CAUSEWAY LLC
PO BOX 54091
NEW ORLEANS, LA 70154-4091

CBL & ASSOCIATES LIMITED
PARTNERSHIP
CBL#0452 P.O. BOX 955607
ST. LOUIS, MO 63195-5607

CBL-SHOPS AT FRIENDLY, INC
PO BOX 5598
CAROL STREAM, IL 60197-5598

CBL-T-C LLC. WEST COUNTY MALL CMBS LLC
WEST COUNTY MALL CMBS LLC
P.O. BOX 746395
ATLANTA, GA 30374-6395

CDW DIRECT INC
PO BOX 75723
CHICAGO, IL 60675-5723

CEILING PRO OF MIDWEST
INDIANA, INC.
1641 EAST 236TH STREET
INDIANAPOLIS, IN 46030-9775

CENTERPOINT ENERGY
23968 NETWORK PLACE
CHICAGO, IL 60673-1239

CENTRAL FL WINDOW CLEANING
dba FISH WINDOW CLEANING
P.O. BOX 238117
PORT ORANGE, FL 32123-8117

CENTRAL STATES SERVICES INC
dba CENTRAL STATES GASKET
PO BOX 1476
LAKE OZARK, MO 65049-1476

CENTRAL WINDOW CLEANING IN
PO BOX 347154
CLEVELAND, OH 44134-7154

CENTRESCAPES, INC.
165 GENTRY ST.
POMONA, CA 91767-2184

CENTURYLINK
BUSINESS SEVICES
P.O. BOX 52187
PHOENIX, AZ 85072-2187

CERDANT, INC
PO BOX 3204
DUBLIN, OH 43016-0095

CGP-CPP PLAZA FRONTENAC LLC
PLAZA FRONTENAC
P.O. BOX 86
MINNEAPOLIS, MN 55486-3110

CH WRIGHT DISTRIBUTOR CORP
3 WRIGHT AVENUE
LE ROY, NY 14482-1051

CHAGRIN RETAIL LLC
629 EUCLID AVENUE
SUITE 1300
CLEVELAND, OH 44114-3003

CHAMALEON ENTERPRISES INC
PO BOX 15146
PLANTATION FL 33318-5146

CHARLES BALL
3500 MILLIKIN COURT, STE F
COLUMBUS, OH 43228-9196

CHARLIE MORRIS ELECTRIC INC.
dba DIAL ONE ELECTRICAL SERVIC
11812 N. LAMAR BLVD.
AUSTIN, TX 78753-2145

CHARTER COMMUNICATIONS
P.O. BOX 60229
LOS ANGELES, CA 90060-0229

CHARTER TWP OF CLINTON
WATER DEPARTMENT
PO BOX 553160
DETROIT, MI 48255-3160

CHEF 2 CHEF FOODS
1600 MERWIN AVE.
CLEVELAND, OH 44113-2422

CHERRY HILL TOWN CTR PARTN
1260 SHELTON ROAD
ATTN: SHOSHANA MAGDIELI
Piscataway, NJ 08854

CHERRY HILL TOWN CTR PARTNERS
ATTN: SHOSHANA MAGDIELI
1260 STELTON ROAD
PISCATAWAY, NJ 08854-5282

CHRISTIANA MALL LLC
P.O. BOX 86
MINNEAPOLIS, MN 55486-3026

CHRISTINE SMITH
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

CHURCHILL LINEN SERVICES
7 EVANS SREET
P.O. BOX 3247
BROCKTON, MA 02304-3247

CINCINNATI BELL
PO BOX 748001
CINCINNATI, OH 45274-8001

CINTAS CORPORATION
1275 RESEARCH RD.
COLUMBUS, OH 43230-6624

CINTAS CORPORATION #018
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORPORATION #430
P.O. BOX 88005
CHICAGO, IL 60680-1005

CINTAS FAS LOCKBOX
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRE PROTECTION
4250 L B MCLEOD ROAD
ORLANDO, FL 32811-5680

CINTAS LOCATION G65
P.O. BOX 630803
CINCINNATI, OH 45263-0803

CIT BANK, N.A. d.b.a. COMDOC
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

CIT Bank NA
c/o Bankruptcy Processing Solutions, Inc
PO Box 593007
San Antonio, TX 78259-0200

CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS, IN 46207-7056

CITY CREEK CENTER ASSOC LLC
PO BOX 674566
DETROIT, MI 48267-4566

CITY FIRE, INC.
5708 SW 25TH STREET
WEST PARK, FL 33023-4004

CITY FISH MARKET, INC.
884 SILAS DEANE HIGHWAY
WETHERSFIELD, CT 06109-3492

CITY OF ALLEN CIVIC PLAZA
305 CENTURY PKWY
ALLEN, TX 75013-8042

CITY OF AUSTIN
FDS-CONTROLLER'S OFFICE
P.O. BOX 2920
AUSTIN, TX 78768-2920

CITY OF BOCA RATON
UTILITIES PROCESSING CENTER
P.O. BOX 31042
TAMPA, FL 33631-3042

CITY OF ENGLEWOOD
ENGLEWOOD UTILITIES DEPT
1000 ENGLEWOOD PARKWAY
ENGLEWOOD, CO 80110-2373

CITY OF FAIRLAWN
P.O. BOX 13422
FAIRLAWN, OH 44334-8822

CITY OF LONE TREE COLORADO
9220 Kimmer Dr., Suite 100
Lone Tree, Colorado 80124-2881

(p)CITY OF NORTH CANTON
ATT DIRECTOR OF FINANCE
145 NORTH MAIN ST
NORTH CANTON OH 44720-2587

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK 73126-0570

CITY OF PEMBROKE PINES
PO BOX 269005
PEMBROKE PINES, FL 33026-9005

CITY OF PLANTATION
401 NW 70 AVENUE
PLANTATION, FL 33317

CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DRIVE
RANCHO CUCAMONGA, CA 91730-3801

CITY OF RICHMOND
550 E MARSHALL ST SUITE 202
FIRE PREVENTION DIVISION
RICHMOND, VA 23219-1808

CITY OF ROCHESTER HILLS
16632 COLLECTION CENTER DRIVE
CHICAGO IL 60693-6632

CITY OF SCOTTSDALE
7447 E INDIAN SCHOOL ROAD
SCOTTSDALE, AZ 85251-3922

CITY OF SOUTHLAKE
1400 MAIN ST
SUITE 200
SOUTHLAKE, TX 76092-7640

CITY OF TORRANCE CALIFORNI
P.O. BOX 845629
LOS ANGELES, CA 90084-5629

CITY WIDE SEWER & DRAIN
SERVICE CORP.
P.O. BOX 350
CARLE PLAC,E NY 11514-0350

CITYPLACE RETAIL, LLC.
P.O. BOX 865751
ORLANDO, FL 32886-5751

CLARKE KENT PLUMBING INC
1408 W BEN WHITE BLVD.
AUSTIN, TX 78704-7604

CLEAN - RITE
dba FIRE 1
P.O. BOX 2829
GRETNA, LA 70054-2829

CLEAN BREEZE LLC.
AIRE MASTER OF SOUTH FLORIDA
P.O. BOX 565776
MIAMI, FL 33256-5776

CLEAN DES MOINES
1450 NE 69TH PLACE #50
ANKENY, IA 50021-8958

CLEANCARE
51ST & A.V.R.R.
PITTSBURGH, PA 15201

CLEANNET OF SOUTH FLORIDA
9861 BROKEN LAND PKWY
STE 208
COLUMBIA, MD 21046-1185

CLEAR REFLECTIONS INC
7309 WALNUT CREEK DR
OKLAHOMA CITY, OK 73142-2522

CLIMATECH, INC. - FLORIDA
200 BILMAR DRIVE
PITTSBURGH, PA 15205-4601

CMC GROUP, INC.
12836 S. DIXIE HWY
BOWLING GREE,N OH 43402-9697

CNS ELECTRIC CO
992 RANKIN DRIVE
TROY, MI 48083-2822

COD CAPERS SEAFOOD
1201 US HIGHWAY ONE
NORTH PALM BEACH, FL 33408-3546

COLONIAL/WEBB CONTRACTORS
2820 ACKLEY AVE
RICHMOND, VA 23228-2146

COLORADO BARS, INC
7112 WEST JEFFERSON AVE
SUITE 312
LAKEWOOD, CO 80235-2328

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261-2200

COLORADO TREASURY DIVISION
201 W. COFAX AVE, UNIT 1109
DENVER CO 80203

(p)COLUMBIA GAS OF OHIO
ATTN REVENUE RECOVERY
PO BOX 117
COLUMBUS OH 43216-0117

COLUMBUS CITY TREASURER
CITY INCOME TAX DIVISION
50 W GAY ST 4TH FL
COLUMBUS, OH 43215-9037

COMCAST
P.O. BOX 34744
SEATTLE, WA 98124-1744

COMMERCIAL GREASE TRAP INC
CLEANING CORP
1535 DELOSS STREET
INDIANAPOLIS, IN 46201-3903

COMMERCIAL PARTS & SERVICE
OF OHIO INC
10671 TECHWOOD CIRCLE
CINCINNATI, OH 45242-2859

COMMERCIAL REFRIGERATION
5739 WASHINGTON ST
NAPLES, FL 34109-1929

COMMERCIAL REFRIGERATION
P.O. BOX 1548
AMERICAN FORK, UT 84003-6523

COMMERCIAL WORKS INC
1299 BOLTONFIELD ST
COLUMBUS, OH 43228-3693

COMMERICAL WATER TREATMENT
dba HANSONS WATER TREATMENT
4345 WAGON TRAIL AVENUE
LAS VEGAS, NV 89118-4431

COMMUNITY GREETINGS
PO BOX 128
GRIMES, IA 50111-0128

(p)COMPTROLLER OF MAYLAND
BANKRUPTCY UNIT
301 W PRESTON ST ROOM 409
BALTIMORE MD 21201-2396

CONDITIONED AIR CORP.
3786 MERCANTILE AVE
NAPLES, FL 34104-3355

CONNECTICUT NATURAL GAS CORP
PO BOX 847820
BOSTON, MA 02284-7820

CONNECTICUT SHELLFISH CO.
26 EAST INDUSTRIAL RD.
BRANFORD, CT 06405-6510

CONSTELLATION NEW ENERGY-G
P.O. BOX 4640
CAROL STREAM, IL 60197-4640

CONSUMERS ENERGY
P.O. Box 30079
LANSING, MI 48937-0001

COPLAY WHITEHALL SEWER AUT
3213 MACARTHUR ROAD
WHITEHALL, PA 18052-2921

CORE MECHANICAL, LLC.
27622 Commerce Oaks Drive
Oak Ridge North, TX 77385-4404

CORNERSTONE HOLDING LP
dba BOCA CENTER AT MILITARY LLC
P.O. BOX 865162
ORLANDO, FL 32886-5162

COSTA GROUP PRESSURE CLEAN
P.O. BOX 661280
MIAMI SPRINGS, FL 33266-1280

COTY UPHOLSTERY INC.
191 KETTERING DRIVE
BUFFALO, NY 14223-2230

COUNTRY CLUB PLAZA KC PART
dba COUNTRY CLUB PLAZA JV LLC
P.O. BOX 675001
DETROIT, MI 48267-5001

COX BUSINESS SERVICES
P.O. BOX 2742
OMAHA, NE 68103-2742

COX COMMUNICATIONS
DEPT. 781114
P.O. BOX 78000
DETROIT, MI 48278-1114

COZZINI BROS INC
350 HOWARD AVE
DES PLAINES, IL 60018-1908

CP COMMERCIAL DELAWARE, LL
PO BOX 72585
CLEVELAND, OH 44192-0002

CRAFTWORX, LLC.
P.O. BOX 552
SPRINGVILLE, UT 84663-0552

(p)CRANBERRY TOWNSHIP SEWER & WATER
ATTN CINDY KOSS
2525 ROCHESTER ROAD SUITE 400
CRANBERRY TOWNSHIP PA 16066-6499

CREATIVE FINANCIAL STAFFING
P.O. BOX 95111
CHICAGO, IL 60694-5111

CREATIVE WALLS, INC.
2535 TYRON PLACE
WINDERMERE, FL 34786-3413

CT COMMERICAL MAINTENANCE
1245 FARMINGTON AVE.
BOX 204
WEST HARTFORD, CT 06107-2667

CUBESMART, L.P.
8585 TOUCHTON ROAD
JACKSONVILLE, FL 32216-1154

CUCAMONGA VALLEY WTR DISTR
P.O. BOX 51788
LOS ANGELES, CA 90051-6088

CUTLER CUSTOM CARE LLC.
102 GILES COURT
NEWARK, DE 19702-2800

CVM HOLDINGS, LLC
PO BOX 63340
CHARLOTTE, NC 28263-3340

CVM Holdings, LLC
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

California Dept Tx/Fee Adm
450 N Street
Sacramento, CA 94279-0001

Carolyn Carter
7327 Flowering Tree Circle
Groveland, FL 34736-8527

Carrie Morris
7537 Sauterne Court
Indianapolis, IN 46278-1645

CenterPoint Energy
PO Box 1700
Houston, TX 77251-1700

Central Telephone CO-NV dba CenturyLink
CenturyLink Comm LLC Bkcy
1025 El Dorado Blvd
(Attn: legal bkcy)
Broomfield CO 80021-8254

Chapman & Cutler LLP
Attn: Anthony DiGiacomo, Esq
1270 Ave of Americas 30th FL
New York, NY 10020-1708

City Creek Center Associates, LLC
c/o Angela N. Grewal
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

City Creek Center Associates, LLC
c/o John T. Rogerson, III
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

City National Bank
Attn: Managing Counsel
555 S. Flower St, 24th FL
Los Angeles, CA 90071-2307

City National Bank
Attn: Managing Counsel
555 South Flower St, 24th FL
Los Angeles, CA 90071-2307

City National Bank
Attn: Portfolio Manager
555 S. Flower St, 24th FL
Los Angeles, CA 90071-2307

City National Bank
Attn: Portfolio Manager
555 South Flower St, 24th FL
Los Angeles, CA 90071-2307

City National Bank
c/o Franklin H. Top III
CHAPMAN AND CUTLER LLP
111 West Monroe St
Chicago IL 60603-4080

(p)CITY OF COLUMBUS
ATTN DEPARTMENT OF PUBLIC UTILITIES
910 DUBLIN RD
4TH FLOOR
COLUMBUS OH 43215-1169

City of Homewood
PO Box 59666
Homewood, AL 35259-9666

City of Huntsville
PO Box 11407
Birmingham, AL 35246-2108

City of Oklahoma City Water Utilities
1 N Walker Ave
Oklahoma City, OK 73102-2413

City of VA Beach Tx Division
Municipal Center Building 1
2401 Courthouse Dr
Virginia Beach, VA 23456-9120

CityPlace Retail, LLC
c/o Larry I. Glick, Esq.
Shutts & Bowen LLP
200 S. Biscayne Blvd Ste 4100
Miami, FL 33131-2362

Clark County Clerk
PO BOX 551604
LAS VEGAS, NV 89155-1604

Colorado Dept of Revenue
Denver, CO 80261-0004

(p)CONNECTICUT DEPARTMENT OF REVENUE SERVICES
ATTN COLLECTIONS UNIT - BANKRUPTCY TEAM
450 COLUMBUS BLVD STE 1
HARTFORD CT 06103-1837

Consumers Energy Company
Attn: Legal Dept
One Energy Plaza
Jackson, MI 49201-2357

Country Club Plaza JV LLC
c/o Angela N. Grewal
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Country Club Plaza JV LLC
c/o John T. Rogerson, III
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Creditor
c/o Leslie C. Heilman
Ballard Spahr LLP
919 N. Market Street, 11th Floor
Wilmington, DE 19801-3023

D & J MASTER CLEAN INC.
680 DEARBORN PARK LANE
COLUMBUS, OH 43085-5701

D & S AUTOMATICS, INC
23900 W. INDUSTRIAL DRIVE S
SUITE #1
PLAINFIELD, IL 60585-7297

D&D MARKETING GROUP. INC.
P.O. BOX 94946
LAS VEGAS, NV 89193-4946

D&H WINDOW CLEANING
42392 MOUND ROAD
STERLING HEIGHTS, MI 48314-3147

DA WRIGHT & SONS
4229 EAST 124TH STREET
CLEVELAND, OH 44105-6301

DANIEL HOOTEN
2813 DELSA DRIVE
SALT LAKE CITY, UT 84124-2007

DANNY CEDILLO
2426 ROOSEVELT BLVD.
KENNER, LA 70062-5648

DARLING INGREDIENTS INC.
dba GRIFFIN INDUSTRIES LLC.
PO BOX 554885
DETROIT, MI 48255-4885

DARLING INTERNATIONAL INC
P.O. BOX 552210
DETROIT, MI 48255-2210

DAUENHAUER PLUMBING INC
3416 ROBARDS COURT
LOUISVILLE, KY 40218-4525

DAVID B. CAREY
P.O. BOX 71932
DURHAM, NC 27722-1932

DAVID MENICK
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

DAVIS & GREEN INC
PO BOX 35418
RICHMOND, VA 23235-0418

DAVIS & JONES, LLC
209 WEST 2ND ST, STE 322
FORT WORTH, TX 76102-3021

DAVIS, RANDOLPH P.
251 Park Drive
Longmeadow, MA 01106-1233

DAWSON SAFE & LOCK SERVICE
26309 I 45 NORTH
THE WOODLANDS, TX 77380

DAY & NIGHT ALL SERVICE LLC
P.O. BOX 310
NEW HYDE PARK, NY 11040-0310

DAYMARK FOOD SAFETY SYSTEM
12836 SOUTH DIXIE HWY.
BOWLING GREEN, OH 43402-9697

DAYTON MALL VENTURE LLC
DBA DAYTON MALL II LLC
2700 MIAMISBURG-CENTERVILLE RD
DAYTON, OH 45459-3735

DAYTON POWER & LIGHT
P.O. BOX 2631
DAYTON, OH 45401-2631

DECKER, AARON E.
504 TREETOP DR, #301
VIRGINIA BEACH, VA 23451-5438

DEE PRINTING INC
PO BOX 132
COLUMBUS, OH 43216-0132

DEEP CLEANING SOLUTIONS LL
P.O. BOX 2204
HUDSON, OH 44236-0804

DEEP RIVER BREWING COMPANY LLC
234 AUTUMN RIDGE DR
WENDELL, NC 27591-6996

DEL AMO FASHION CENTER
OPERATING COMPANY, LLC.
P.O. BOX 409657
ATLANTA, GA 30384-9657

DELAWARE REVENUE DEPT.
540 S. DUPONT HWY #2
DOVER, DE 19901-4523

DELTA UNIFORM AND LINEN IN
1617 CANDELARIA NE
ALBUQUERQUE, NM 87107-2114

DEMARK'S LLC
1421 PEARL ST.
WAUKESHA, WI 53186-5613

DENVER WATER
PO BOX 173343
DENVER, CO 80217-3343

DEPARTMENT OF ALCOHOLIC
BEVERAGE CONTROL - UTAH
P.O. BOX 30408
SALT LAKE CITY, UT 84130-0408

DEPT OF ASSESSMENTS AND TAXATION
6 ST PAUL ST #11
BALTIMORE MD 21202-6806

DERBY FIRE & SAFETY LLC
157 MARVIN AVENUE
BROOKS, KY 40109-5229

DESERT BOILER & CONTROLS,
305 W. SAINT LOUIS AVENUE
LAS VEGAS, NV 89102-4709

DESIGN MECHANICAL, INC.
P.O. BOX 875988
KANSAS CITY, MO 64187-5988

DESIGNER HOME IMPROVEMENTS
955 YORKSHIRE DRIVE
BREINIGSVILLE, PA 18031-1546

DETROIT FIRE EXTINGUISHER
COMPANY INC
6318 14TH ST
DETROIT, MI 48208-1308

DEVO SERVICES, INC
8413 LAUREL FAIR CIR.
SUITE #103
TAMPA, FL 33610-7394

DEVON GILMAN
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

DFS HOLDING COMPANY, INC
101 MT HOLLY BY-PASS
LUMBERTON, NJ 08048-1113

DI FIGLIOLA CONTRACTING CO
PO BOX 696
BALDWIN PLACE, NY 10505-0696

DIAMOND RENTAL INC.
4518 SOUTH 500 WEST
SALT LAKE CITY, UT 84123-3694

DIAMOND SHARP CUTLERY SVC
513 MERCURY LANE
BREA, CA 92821-4831

DIANA DAUSCH
221 SE 9th Court
Hallandale Beach, FL 33009-7142

DIANE M HENDRICKS ENTERPRI
PO BOX 650823
DEPT# 41283
DALLAS, TX 75265-0823

(p)DICHELLO DISTRIBUTORS  INC
P O BOX 562
ORANGE CT 06477-0562

DIRECT TV
1313 NW 167TH ST
MIAMI, FL 33169-5739

DOLPHIN MALL ASSOCIATES
PO BOX 6700
DEPT 189501
Detroit, MI 48267-1895

DOLPHIN MALL ASSOCIATES LL
DEPT. 189501
P.O. BOX 6700
DETROIT, MI 48267-1895

DOMINICK ANNESE
22 WHITTIER DRIVE
MANALAPAN, NJ 07726-3720

DOMINION EAST OHIO
PO BOX 26785
RICHMOND, VA 23261-6785

(p)QUESTAR GAS COMPANY DBA DOMINION ENERGY UT
ATTN BANKRUPTCY DNR 132
PO BOX 3194
SALT LAKE CITY UT 84110-3194

DOMINION ENERGY NORTH CAROLINA
PO BOX 100256
COLUMBIA, SC 29202-3256

(p)DOMINION VIRGINIA POWER
PO BOX 26666
18TH FLOOR
RICHMOND VA 23261-6666

DOOR & GATE CO. LLC.
130 HICKMAN RD.
STE. 26
CLAYMONT, DE 19703-3552

DOUGLAS ORR PLUMBING, INC.
301 FLAGNER DRIVE
MIAMI SPRINGS, FL 33166-4982

DOVER GREASE TRAPS INC
16585 13 MILE RD
FRASER, MI 48026-2540

DOWNTOWN SELF STORAGE 2ND
29 WEST 800 SOUTH
SALT LAKE CITY, UT 84101-3030

DREW WINDOW CLEANING, INC.
P.O. BOX 784
BOYS TOWN, NE 68010-0784

DTE ENERGY
PO BOX 740786
CINCINNATI, OH 45274-0786

DTE Energy
One Energy Plaza WCB 735
Detroit MI 48226-1221

DUKE ENERGY
P.O. BOX 1003
CHARLOTTE, NC 28201-1003

(p)BERNSTEIN LAW FIRM
707 GRANT ST
STE 2200 GULF TOWER
PITTSBURGH PA 15219-1900

DYNALINK COMMUNICATIONS
PO BOX 3415
NEW YORK, NY 10008-3415

Deborah Allison-Koerber
5584 Thomas Square Dr
Winter Garden, FL 34787-5029

Delaware Div. of Revenue
PO Box 2340
Wilmington, DE 19899-2340

Desert Boilers & Controls Inc.
305 W Saint Louis Ave
Las Vegas, NV 89102-4709

Diane Reed
5568 Lexington Dr.
Hilliard, OH 43026-2614

Dnae Wallace Iannuzzi
710 Heritage Rd
Cinnaminson, NJ 08077-3748

Dolphin Mall Associates LLC
c/o Angela N. Grewal
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Dolphin Mall Associates LLC
c/o John T. Rogerson, III
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

E SPACE COMMUNICATIONS INC
P.O, BOX 4122
DUBLIN, OH 43016-0592

E&A LOCKSMITH INC.
10500 LORAIN AVE.
CLEVELAND, OH 44111-5440

E&P INVESTMENT GROUP
PO BOX 5334
CARSON, CA 90749-5334

E.R. PUMPING SERVICE CORP.
P.O. BOX 266603
FT. LAUDERDALE, FL 33326-6603

E2 COMMERIAL LLC
PO BOX 3300
WINTER PARK, FL 32790-3300

EAST BELTLINE DEVELOPMENT
38500 WOODARD AVENUE
SUITE 200
BLOOMFIELD HILLS, MI 48304-5049

EAST TN MOUNTAIN VIEWS
P.O. BOX 432
VONORE, TN 37885-0432

EASTON TELECOM SERVICES LLC
P.O. BOX 74836
CLEVELAND, OH 44194-4836

EASTON TOWN CENTER LLC
L-3769
COLUMBUS, OH 43260-3769

ECOLAB
370 WABASHA ST N
ST PAUL, MN 55102-1334

ECOLAB FOOD SAFETY SPECIAL
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ECOLAB PEST ELIM DIVISION
26252 NETWORK PLACE
CHICAGO, IL 60673-1262

EDGAR ELECTRIC COMPANY
535 CHICORA ROAD
BUTLER, PA 16001-2336

EDWARD A. ZITO
820 SW 66TH AVE.
PLANTATION, FL 33317-4220

EDWARD G. MILGRIM, P.A.
MILGRAM LAW GROUP
3216 CORRINE DRIVE
ORLANDO, FL 32803-2230

EDWINA ROGERS
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

EEC ACQUISITIONS LLC.
210 VISTA PARK DR
PITTSBURGH, PA 15205-1204

EL GENERAL CLEANING SERVIC
4991 RIALTO ROAD
WEST CHESTER, OH 45069-2926

EL ROSARIO CLEANING LLC
7577 PAWLING PLACE
COLUMBUS, OH 43235-1914

ELECTRICAL ENTERPRISES IN
18 1/2 S MAIN ST SUITE 12
CLARKSTON, MI 48346

ELIZABETH WALTERS
8267 CREEKWOODS PLACE
MAINEVILLE, OH 45039-9327

ELLIS COFFEE CO
P.O. BOX 786926
PHILADELPHIA, PA 19178-6926

ELLIS CONSULTING
9565 YELLOW FINCH COURT
BRENTWOOD, TN 37027-8551

EMERALD COAST CUTLERY LLC
PO BOX 751
LOXLEY, AL 36551-0751

EMPIRE MERCHANTS NORTH LLC
P.O. BOX 10
COXSACKIE, NY 12051-0010

EMPLOYEE OWNED NUSERY ENT. LTD
13602 FM 969
AUSTIN, TX 78724-6396

ENERGIZE ELECTRONICS INC
PO BOX 815
BLUE SPRINGS, MO 64013-0815

ENGINEERED PROTECTION SYS
750 FRONT AVE. NW
GRAND RAPIDS, MI 49504-4400

ENTERGY
P.O. BOX 8101
BATON ROUGE, LA 70891-8101

ENVIROMATIC CORP OF AMERIC
5936 PILLSBURY AVE SOUTH
MINNEAPOLIS, MN 55419-2327

ENVISION COMMERICAL CLEANI
52 E. CRESCENTVILLE RD.
WEST CHESTER, OH 45246-1344

EPLEE & ASSOCIATES DIRECTO
P.O. BOX 27045
GREENVILLE, SC 29616-2045

EQUIFAX WORKFORCE SOLUTION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0001

ERIK DONNER
13211 W CHOCTAW TRAIL
HOMER GLEN, IL 60491-8663

ESCUE, AUSTIN
1207 CARLTON ARMS CIRCLE
BRADENTON, FL 34208-5065

ESIS Customer Service
P.O. Box 15054 #1275 3-E
Wilmington, DE 19850-5054

EVANS, EMMANUEL
6511 Marsol Road
Mayfield Heights, OH 44124-3572

EVENT PRINT SOLUTIONS, INC
12257 CALLANISH LANE
LOVES PARK, IL 61111-8929

EVERSOFT, INC.
P.O. BOX 92769
LONG BEACH, CA 90809-2769

EVERSOURCE
P.O. BOX 56004
BOSTON, MA 02205-6004

EVOLUTION ELECTRIC, LLC
141 WILLOWICK DRIVE
NAPLES, FL 34110-1339

EVOLVE DANCE, LLC
6070 S. RAINBOW BLVD.
LAS VEGAS, NV 89118-2501

EXECUTIVE MAINTENANCE SYST
6819 POLONIA AVE
CLEVELAND, OH 44105-5050

EXTRA SPACE STORAGE
10550 GOODLETTE FRANK RD.
NAPLES, FL 34109

EYMAN PLUMBING, INC.
8506 S. 117TH STREET
LAVISTA, NE 68128-5560

Edgar Vasconez
8298 Lake Amhurst Tr.
Orlando, FL 32829-7600

Edith Meneses
11711 SW 123 Avenue
MIAMI, FL 33186-5046

Edward G Milgrim PA dba Milgrim Law Group
c/o David J Lienhart Esq
Lienhart Law Firm, PA
3216 Corrine Drive
Orlando FL 32803-2230

EiPRINTING, INC.
200 RIVERSIDE INDUSTRIAL COMP
PORTLAND, ME 04103-1414

Euler Hermes for Diversified Foodservice
Euler Hermes N A
800 Red Brook Blvd
Owings Mills, MD 21117-5173

FABULOUS FISH
13560 NW INDUSTRIAL DRIVE
BRIDGETON, MO 63044-1251

FACILITEC SOUTHWEST
2300 COLD SPRINGS ROAD
FORT WORTH, TX 76106-8401

FACILITEC WEST
P.O. BOX 6008
SAN PEDRO, CA 90734-6008

FAIRFAX COMP OF VIRGINIA
P.O BOX 67000
DEPT 56501
Detroit, MI 48267-0565

FAIRFAX COMP OF VIRGINIA, LLC
DEPARTMENT 56501
P.O. BOX 67000
DETROIT, MI 48267-0565

FANCHER NEW COMFORT UPHOLSTERY
348 BELLERS CT.
YPSILANTI, MI 48198-3000

FARMER & IRWIN CORPORATION
3300 AVENUE K
RIVIERA BEACH, FL 33404-2138

FAT FREE, INC.
P.O. BOX 25601
TAMPA, FL 33622-5601

FD HAYES ELECTRIC CO.
2301 BEAL AVENUE
LANSING, MI 48910-2797

FE MORAN SECURITY
75 Remittance Drive
Dept. 1743
Chicago, IL 60675-1743

FEDERAL EXPRESS
P.O. BOX 223125
PITTSBURGH, PA 15251-2125

FEDERAL EXPRESS
PO BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX
DEPT CH PO BOX 10306
PALATINE, IL 60055-0306

FERGUSON ELECTRIC SERVICE
321 ELLICOTT STREET
BUFFALO, NY 14203-1618

FILLMORE BUCKEYE INVESTMENTS LLC
7555 E PLEASANT RD #160
INDEPENDENCE, OH 44131-5557

FIRE CENTRAL SOLUTIONS INC
4494 SOUTHSIDE BLVD.
STE. 102
JACKSONVILLE, FL 32216-5468

FIRE CONTROL SYSTEMS, INC.
11515 REAMES ROAD
CHARLOTTE, NC 28269-7676

FIRE GUARD INC.
4404 S. 76TH CIRCLE
OMAHA, NE 68127-1859

FIRE RANGER EXTINGUISHER
SERVICE, INC.
4009 NE 6TH AVE.
FT. LAUDERDALE, FL 33334-2208

FIREMASTER
DEPT 1019
PO BOX 121019
DALLAS, TX 75312-1019

FIRST CLASS PLUMBING OF FL
6123 LEE ANN LANE
NAPLES, FL 34109-6234

FIRST CLASS PLUMBING. LLC.
17032 SILVER CHARM PLACE
LEESBURG, VA 20176-7152

FISH WINDOW CLEANING
P.O. BOX 1641
BUTLER, PA 16003-1641

FISH WINDOW CLEANING INC.
1064 TALLMADGE ROAD
KENT, OH 44240-6447

FIVE STAR VALET
1415 PANTHER LANE
UNIT 110
NAPLES, FL 34109-7874

FLORIDA CITY GAS
P.O. BOX 5410
CAROL STREAM, IL 60197-5410

FLORIDA DEPT OF REVENUE
2450 SHUMARD OAK BLVD.
TALLAHASSEE, FL 32399-7022

FLORIDA DEPT OF REVENUE
400 W. ROBINSON ST., N302
ORLANDO, FL 32801-1759

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA PUBLIC UTILITIES
P.O. BOX 1237
SALISBURY, MD 21802-1237

FOCAL POINTE OUTDOOR
SOLUTIONS INC.
1921 RAVINIA DRIVE
CASEYVILLE, IL 62232-2160

FOG RIVER, LLC.
1360 SOUTH REDWOOD ROAD
SALT LAKE CITY, UT 84104-5118

FOOD EQUIPMENT REPAIR INC
1925 MCGEE ST
KANSAS CITY, MO 64108-1827

FOOD EQUIPMENT SERVICE
3316 A OLD CAPITOL TRAIL
WILMINGTON, DE 19808-6210

FOOD EQUIPMENT SERVICE INC
P.O. BOX 820
HILLVIEW, KY 40129-0820

FOODFIRST GLOBAL HOLDINGS LL
420 S ORANGE AVE STE 900
ORLANDO FL 32801-4901

FOODSTYLING.COM
1888 CHECKERBERRY COURT
OVIEDO, FL 32766-8121

FORBES TAUBMAN ORLANDO LLC
16286 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0162

FORBES/COHEN FLORIDA
16156 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0161

FORTUNE FISH COMPANY
DEPT #10477
PO BOX 87618
CHICAGO, IL 60680-0618

FORTUNE INTERNATIONAL LLC
8501 PAGE AVE
ST LOUIS, MO 63114-6001

FOUR STAR MECHANICAL, INC.
4127 TONYA TRAIL
HAMILTON, OH 45011-8535

FOURTH USA INC
134 N 4TH STREET
BROOKLYN, NY 11249-3296

FOX VALLEY FIRE & SAFETY
2730 PINNACLE DRIVE
ELGIN, IL 60124-7943

FRAGAS SERVICES
P.O. BOX 290325
WETHERSFIELD, CT 06129-0325

FRANK GAY PLUMBING INC
6206 FOREST CITY ROAD
ORLANDO, FL 32810-4896

FREDERICK WILDMAN & SONS L
307 EAST 53RD STREET
NEW YORK, NY 10022-4985

FREEMALL ASSOCIATES LLC.
dba FREEHOLD RACEWAY MALL
P.O. BOX 511421
LOS ANGELES, CA 90051-7976

FRONTIER
P.O. BOX 740407
CINCINNATI, OH 45274-0407

FRONTIER LIGHTING INC.
2090 PALMETTO STREET
CLEARWATER, FL 33765-2134

FROSS ZELNICK LEHRMAN &
ZISSU, P.C.
4 TIMES SQUARE, 17TH FLOOR
NEW YORK, NY 10036-6625

FTTC, CORP.
dba FLAME-TECH
23 SOUTHGATE BLVD. SUITE 103
NEW CASTLE, DE 19720-8402

FULTON STEAMER, INC.
18459 PINES BLVD.
SUITE 102
PEMBROKE PINES, FL 33029-1400

Fairfax Company of Virginia LLC
c/o Angela N. Grewal
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Fairfax Company of Virginia LLC
c/o John T. Rogerson, III
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Faro Cap International Fund
P.O. Box N-4801
Nassau
Bahamas

Florida Department of Revenue
Bankruptcy Unit
Post Office Box 6668
Tallahassee FL 32314-6668


Florida Dept of Revenue
5050 W Tennessee St
Tallahassee, FL 32399-0120

FoodFirst Global Restaurants
420 S. Orange Ave., Ste. 900
Orlando, FL 32801-4901

FoodFirstGlobal Restaurants
420 S. Orange Ave., Ste. 900
Orlando, FL 32801-4901


Fresh Cut Lawns
202 Schanck Road
Freehold, NJ 07728-5317

(p)FRONTIER COMMUNICATIONS
BANKRUPTCY DEPT
19 JOHN STREET
MIDDLETOWN NY 10940-4918

FuelHouse
11 E 6th Ave, Suite 201
Columbus, OH 43201-2904


G & Z REMODELING, LLC
19 SIGRID DRIVE
CARNEGIE, PA 15106-3026

G&H ELECTRIC , LLC.
dba GRACI HART ELECTRIC
1720 ORPHEUM AVENUE
METAIRIE, LA 70005-1370

G&R MECHANICAL INC.
3220 BERGEY ROAD
HATFIELD, PA 19440-1775


GALKIN AND ZHANG, LLC.
1066 W. TIOGA ST.
ALLENTOWN, PA 18103-3938

GASKET DOCTOR, INC.
15757 PINES BLVD. #302
PEMBROKE PINES, FL 33027-1207

GASKET GUY OF DFW
2201 MIDWAY RD
STE 324
CARROLLTON, TX 75006-4928


GASKET GUY OF JACKSONVILLE
100 NAUTILUS CT
PONTE VEDRA BEACH, FL 32082-2425

GASKET GUY OF SOUTHWEST
FLORIDA, LLC.
268 WILLOWICK WAY
VENICE, FL 34293-4036

GASKET GUYS OF DAYTON
430 WEST RAHN RD
DAYTON, OH 45429-2037


GASKET MASTERS OF SW FL
PO BOX 381045
MURDOCK, FL 33938-1045

GASKET PRO LLC
PO BOX 1092
CRESTWOOD, KY 40014-1092

GASKETS ROCK INTERNATIONAL
409 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205-1408


GASKETS ROCK OF CENTRAL OH
5083 LAMBERT RD
GROVE CITY, OH 43123-8959

GECKO HOSPITALITY
DEPARTMENT 4542
CAROL STREAM, IL 60122-4542

(p)GEER GAS CORPORATION
PO BOX 16396
COLUMBUS OH 43216-6396


GENERAL DISTRIBUTING CO.
P.O. BOX 221210
SALT LAKE CITY, UT 84122-1210

GENERAL FIRE & EQUIPMENT
3210 E 14TH
DES MOINES, IA 50316-1355

GENOVESE KNIFE COMPANY
PO BOX 5548
PEORIA, IL 61601-5548


GEORGE HOWE CO INC
PO BOX 269
GROVE CITY, PA 16127-0269

GERARDO SANTILLAN JAIME
2709 NW 112TH STREET
OKLAHOMA CITY, OK 73120-6421

GET FRESH PRODUCE
1441 BREWSTER CREEK BLVD
BARTLETT, IL 60103-1695

GGP LIMITED PARTNERSHIP
FASHION PLACE, LLC.
P.O. BOX 86
MINNEAPOLIS, MN 55486-2780

GISG, LLC
P.O. BOX 540012
OMAHA, NE 68154-0012

GLASS ACT CLEANING LLC.
P.O. BOX 291464
FORT LAUDERDALE, FL 33329-1464

GLOVER BEVERAGES, LLC
1323 CAPITAL BLVD.
RALEIGH, NC 27603-1117

GOLDEN BEAR LOCK & SAFE IN
7445 DARON COURT
PLAIN CITY, OH 43064-8962

GOLDEN GATE BEVERAGE
6105 MAYFIELD RD
MAYFIELD HEIGHTS, OH 44124-3206

GOLDEN GLO CARPET CLEANERS INC
465 PIKE RD STE 103
HUNTINGDON VALLEY, PA 19006 -1621

GOODWIN RECRUITING
10 FERRY STREET
SUITE 420
CONCORD, NH 03301-5004

GOODWIN TUCKER
PO BOX 3285
DES MOINES, IA 50316-0285

GORDON FOOD SERVICE
P.O. BOX 88029
CHICAGO, IL 60680-1029

GRAPEVINE CHAMBER OF COMME
200 EAST VINE
GRAPEVINE, TX 76051-5593

GREASE MASTERS LLC
PO BOX 132
COTTLEVILLE, MO 63338-0132

GREAT STATE MECHANICAL LLC
PO BOX 1632
LEANDER, TX 78646-1632

GREAT VALUE STORAGE - POLA
9984 OLD STATE ROAD
LEWIS CENTER, OH 43035-9537

GREAT WASH PARK LLC
C. Joseph Hoffman, Esq.
c/o Kitchens Kelley Gaynes, P.C.
5555 Glenridge Connector - Suite 800
Atlanta, GA 30342-4728

GREAT WASH PARK LLC
P.O. BOX 96146
LAS VEGAS, NV 89193-6146

GREATER BOCA RATON CHAMBER
COMMERCE
1800 N. DIXIE HIGHWAY
BOCA RATON, FL 33432-1892

GREENE COUNTY
SANITARY ENGINEERING DEPT
PO BOX 340
XENIA, OH 45385-0340

GREENE TOWN CENTER LLC
PO BOX 304
DEPT. 5000
EMERSON, NJ 07630-0304

GREGG & SONS MECHANICAL
256 GUM BUSH ROAD
TOWNSEND, DE 19734-9769

GRIFFIS, PATRICK
521 51ST AVENUE SOUTH
ST. PETERSBURG, FL 33705-4943

GROUPRAISE
Dwight D. Eisenhower PTO
279 Burlington Road
Freehold, NJ 07728-8196

GRUSI, BRIAN
100 S EOLA DR, UNIT 1203
ORLANDO, FL 32801-2898

GUARDIAN ALARM
1810 JEFFERSON AVE
TOLEDO, OH 43604-6729

GUARDIAN PROTECTION SERVIC
174 THORN HILL ROAD
WARRENDALE, PA 15086-7528

GULF COAST PRODUCE DIST. I
194 BOHN STREET
BILOXI, MS 39530-3812

GULFPORT SEAFOODS INC
8016 N MAY AVE
OKLAHOMA CITY, OK 73120-4543

GULFSTREAM PARK RACING
ATTN:  ACCTS RECEIVABLES
901 S. FEDERAL HWY
Hallandale, FL 33009-7199

GULFSTREAM PARK RACING ASSOC, INC
ATTN: ACCOUNTS RECEIVABLES
901 S. FEDERAL HWY.
HALLANDALE BEACH, FL 33009-7199

GUSTAVO HERNANDEZ
9457 E SHENANDOAH DR
INDIANAPOLIS, IN 46229-2068

Garrison Loan Agency Service
Attn:  Legal Department
1290 Ave of Americas Ste 914
New York, NY 10104-0008

Garrison Loan Agency Service
Attn: Portfolio Manager
1290 Ave of Americas Ste 914
New York, NY 10104-0008

Get Fresh Produce, Inc
c/o Mary Jean Fassett, Esq
McCarron & Diess
4530 Wisconsin Ave., NW, Ste 301
Washington, DC 20016-4667

Gold Coast Gasket
Ed Zito
Gold Coast gasket
820 Renmar Dr
Plantation, FL 33317-4220

Golden Glo Carpet Cleaners, Inc
P O BOX
HUNTINGDON VALLEY, PA 19006

Gordon Food Service Inc
Attn: Sharon Murphy, Director
of Credit
Credit Department
PO Box 2244
Grand Rapids MI 49501-2244

Gordon Food Service, Inc.
c/o Megan W. Murray, Esq.
Buchanan Ingersoll & Rooney PC
401 E. Jackson St., Suite 2400
Tampa, FL 33602-5236

Gordon Food Services, Inc.
c/o Jason M Torf
200 W. Madison Street, Ste. 3500
Chicago, IL 60606-3417

Gordon Food Services, Inc.
c/o John C. Cannizzaro
250 West Street
Suite 700
Columbus, OH 43215-7509

Gordon Food Services, Inc.
c/o Michael W. Ott
200 W. Madison St, Ste. 3500
Chicago, IL 60606-3417

Got Plumbing LLC
3320 Sunrise Ave
Suite 109
Las Vegas, NV 89101-4853

Greater Lakeside Corp.as Agent for
Robinson Brog c/o Fred Ringel
875 Third Avenue
9th Floor
New York, NY 10022-0123

Gulf Coast Produce Distributors, Inc
c/o Mary Jean Fassett, Esq
McCarron & Diess
4530 Wisconsin Ave., NW, Ste 301
Washington, DC 20016-4667

H2O WINDOW CLEANING, LLC.
803 OSAGE AVENUE
KANSAS CITY, KS 66105-1929

HALPERN'S STEAK AND SEAFOO
P.O. BOX 116421
ATLANTA, GA 30368-6421

HANDY WINDOW CLEANING INC
PO BOX 2577
CYPRESS, TX 77410-2577

HANDYMAN JOE, LLC.
12 REDBED DRIVE
WARRENTON, MO 63383-3212

HANLON PLUMBING CO.
8004 NW 154TH ST #563
MIAMI LAKES, FL 33016-5814

(p)HAPSELECT  LLC
1341 W MOCKINGBIRD LANE
DALLAS TX 75247-6913

HARBOURSIDE PLACE , LLC.
107 NORTH COASTAL WAY
JUPITER, FL 33477-5066

HARRY O. HAHN SEAFOOD INC.
3024 PENN AVE.
WEST LAWN, PA 19609-1445

HAYES MECHANICAL, LLC.
5959 HARLEM AVE
CHICAGO, IL 60638-3131

HEARN KIRKWOOD PRODUCE
PO BOX 723
COLUMBIA, MD 21045-0723

HEGER, MARTIN
921 PRYNNWOOD LANE
APT #101
O'FALLON, MO 63366-7639

HELENA ROWLAND
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

HELIX ELECTRIC OF NEVADA
3078 E. Sunset Rd, Suite 9
Las Vegas, NV 89120-2794

HENN PLUMBING INC
8793 WUEST ROAD
CINCINNATI, OH 45251-5876

HERITAGE SERVICE GROUP
OF NEW ORLEANS INC.
PO BOX 8710
FORT WAYNE, IN 46898-8710

HERNANDEZ, NOE
1307 WEXFORD GREEN BLVD.
COLUMBUS, OH 43228-8808

HIBDON'S MECHANICAL & REST
835 SE 30TH ST. STE. B
OKLAHOMA CITY, OK 73129-5015

HILLCREST PARTY RENTALS
3507 MOTOR AVE
LOS ANGELES, CA 90034-4897

HINES GLOBAL REIT
4875 TOWN CENTER LLC
P.O. BOX 742632
ATLANTA, GA 30374-2632

HM ELECTRONICS, INC.
dba JTECH
1400 NORTHBROOK PKWY #320
SUWANEE, GA 30024-7222

HOLBROOK, PAUL
2685 PULASKI LOOP
VIRGINIA BEACH, VA 23456-2435

HOOD MASTERS, INC.
19252 SHIRLEY ST.
OMAHA, NE 68130-3778

HOSPITALITY RESOURCE SUPPL
499 N SR. 434, #1005
ALAMONTE SPRINGS, FL 32714-2101

HOST COFFEE SERVICE, INC.
9444 J STREET
OMAHA, NE 68127-1034

HOT SCHEDULES
P.O. BOX 848472
DALLAS, TX 75284-8472

HOUSTON WEST CHAMBER OF
COMMERCE
10370 RICHMOND STE 125
HOUSTON, TX 77042-4278

HUMBERT SANITARY SERVICE
1581 APPLEGROVE RD NW
PO BOX 2126
CANTON, OH 44720-0126

HUMITECH OF IOWA, INC.
P.O. BOX 1027
WAUKEE, IA 50263-1027

HUNT PLUMBING CO INC
520 SOUTH SPRATLEY
KANSAS CITY, MO 64161-9345

HUNTSVILLE UTILITIES
120 SPRAGENS ST.
HUNTSVILLE, AL 35801

Harrah's Cherokee Casino
Attn: General Manager 777
Casino Drive
Cherokee, NC 28719

Harrah's NC LLC
c/o Corporate Secretary
1 Caesars Palace Drive
Las Vegas, NV 89109-8969

Harris County et al.
c/o John P. Dillman
Linebarger Goggan Blair & Sampson LLP
P.O. Box 3064
Houston, Tx 77253-3064

Helen Lindahl
618 Forest Preserve Drive
Wood Dale, IL 60191-1708

Hines Global REIT
c/o Patrick M. Mosley, Esquire
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

Hines Global REIT Inc.
c/o Robert L. LeHane
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178-0062

Holland & Knight LLP
Attn:  Eric W. Kimiball
200 Crescent Court, Ste 1600
Dallas, TX 75201-1829

Hood Specialists dba
Facilitec Southwest
2300 Cold Springs Rd
Fort Worth TX 76106-8401

ICE OF CENTRAL FLORIDA INC
1725 CENTRAL FLORIDA PKWY
STE D
ORLANDO, FL 32837-9412

IEM, INC.
PO BOX 93538
LAS VEGAS, NV 89193-3538

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST, #114
MARION, IL 62959-1196

IMAGE FIRST
42 LUKENS DR
SUITE 100
NEW CASTLE, DE 19720-2700

INDEPENDENT CRAFT DISTRIBU
3811 TARHEEL DRIVE
SUITE 101
RALEIGH, NC 27609-7548

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN 46204-2253

INDIANA NEWSPAPERS, INC
ADVERTISING
PO BOX 677553
DALLAS, TX 75267-7553

INDIANAPOLIS NEWSPAPERS
PO BOX 742619
CINCINNATI, OH 45274-2619

INFINITY SERVICE GROUP, IN
dba ALLSTAR HOME SERVICES
P.O. BOX 4229
RANCHO CUCAMONGA, CA 91729-4229

INLAND CONTINENTAL PROPERTY
MANAGEMENT CORP
32533 COLLECTION CENTER DR
CHICAGO, IL 60693-0325

INLAND SEAFOOD ATLANTA
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 639737
CINCINNATI, OH 45263-9737

INNOVATIVE HARDWARE, INC.
dba EPS
8845 BASIL WESTERN ROAD
CANAL WINCHESTER, OH 43110-9276

INSTITUTIONAL MALL INVESTORS
dba IMI HUNTSVILLE LLC.
P.O. BOX 742117
ATLANTA, GA 30374-2117

INTEGRATED PLUMBING
SOLUTIONS, INC.
4364 SUN BLOSSOM CIRCLE
WEST JORDAN, UT 84088-2665

INTERNATIONAL BEVERAGE WOR
PO BOX 531331
CINCINNATI, OH 45253-1331

IRVINE RANCH WATER DISTRIC
P.O. BOX 51403
LOS ANGELES, CA 90051-5703

(p)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 19035
SPRINGFIELD IL 62794-9035

Indiana Dept of Revenue
PO Box 7207
Indianapolis, IN 46207-7207

Inland, Westfield, RPT, and Pyramid Landlord
c/o Barclay Damon, LLP
545 Long Wharf Drive, Ninth Floor
New Haven, CT 06511-5960

Internal Revenue Service
Centralized Insolvency Ops
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Post Office Box 7346
Philadelphia PA 19101-7346

(p)IOWA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY UNIT
PO BOX 10471
DES MOINES IA 50306-0471

Irvine Spectrum Center LLC
a DE LLC
c/o Ernie Zachary Park Esq
Bewley Lassleben & Miller LLP
13215 E Penn St Ste 510
Whittier CA 90602-1797

J&A HANDYMAN SERVICES
1165 NE 87 STREET
MIAMI, FL 33138-3484

J&R UPHOLSTERY AND BLINDS
453 DAVIDSON RD.
PITTSBURGH, PA 15239-1781

J&S CARPET CLEANING INC
1710 ARTHUR COURT
WAUKESHA, WI 53188-5723

J.R. PLUMBING INC.
16817 W. GREENFIELD AVE.
NEW BERLIN, WI 53151-1362

J.V. CHUJKO INC.
315 BROADWAY AVENUE
MCKEES ROCKS, PA 15136-3001

JACKSON TOTAL SERVICE, INC.
P.O. BOX 9589
NAPLES, FL 34101-9589

JAEGER HOLDINGS, LLC.
dba ALL-TEMP REFRIGERATION
271 HWY 1085
MADISONVILLE, LA 70447-3307

JAMES W. NOLEN
dba NOLEN LOCKSMITHING
7919 GRACELAND ST.
DAYTON, OH 45459-3834

JANI KING OF NEW YORK, INC
P.O. BOX 415296
BOSTON, MA 02241-5296

JANI-KING OF BUFFALO, INC.
P.O. BOX 415291
BOSTON, MA 02241-5291

JANI-KING OF LITTLE ROCK
609 RELIABILITY CIRCLE
KNOXVILLE, TN 37932-3370

JANVIER ELECTRIC, INC.
740 ELIZABETH LN
BEAR, DE 19701-2603

JAVIER SOLIS
P.O. BOX 8217
ALBUQUERQUE, NM 87198-8217

JAY'S SHARPENING SERVICE
4310 W. TOMPKINS AVE.
LAS VEGAS, NV 89103-5323

JB KAIN INC.
922 W. SPRING VALLEY PK.
DAYTON, OH 45458-3253

JBK GROUP FLORIDA LLC.
P.O. BOX 92953
CLEVELAND, OH 44194-2953

JC ROYAL REPAIRS
473 DOANE AVE.
STATEN ISLAND, NY 10308-1522

JCP&L
P.O. BOX 3687
AKRON, OH 44309-3687

JD ELECTRIC, LLC.
4702 PINEWOOD RD.
LOUISVILLE, KY 40218-2932


JDRF INTERNATIONAL
26 BROADWAY 15TH FLOOR
NEW YORK, NY 10004-1838

JEA
P.O, BOX 45047
JACKSONVILLE, FL 32232-5047

JEANINE CLIFTON
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000


JEFF VOORHIES
DBA VOORHIES CARPET SOLUTIONS
630 W. WABASH ST.
OLATHE, KS 66061-4339

JEFFERSON PARISH ASSESSOR
1221 ELMWOOD PARK BLVD
NEW ORLEANS, LA 70123-2355

JEFFERSON PARISH DEPT
OF WATER
PO BOX 10007
JEFFERSON, LA 70181-0007


JEFFREY NOBLE PRODUCTIONS
3321 OAK GROVE AVE
STE K
DALLAS, TX 75204-2354

JEFFREY PARKS JR.
P.O. BOX 6455
VIRGINIA BEACH, VA 23456-0455

JENNIFER NACCARATO
8120 BILTMORE DRIVE
BLACKLICK, OH 43004-7162


JERROD NEIL GAITHER
dba TEXAS CUSTOM LANDSCAPE
7721 AUBREY LANE
N RICHLAND HILLS, TX 76182-9227

JESSENEA SANTANA
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

JIM'S LOCK & SAFE SERVICE
2005 N 77TH STREET
KANSAS CITY, KS 66109-2324


JM ELECTRONICS, INC.
dba LE GRAND ELECTRONICS INC
6187 MW 167TH ST UNIT H-37
HIALEAH, FL 33015

JOBTARGET, LLC.
15 THAMES ST. 2ND FLOOR
GOTON CT 06340-3652

JOE EAST ENTERPRISES,INC.
dba A-1 LOCKSMITH
2508 HIGHLANDER WAY SUITE 230
CARROLLTON, TX 75006-2532


JOHN A. DEWITT
7840 Valderrama Way
Lakewood Ranch, FL 34202-5650

JOHN MONTALBANO PLUMBING
114 COLBY ST
METAIRIE, LA 70001-4713

JOHN OLSON
1959 S. POWER ROAD
SUITE 103-149
MESA, AZ 85206-3768


JOHNS PLUMBING
5851 SERVICE ROAD
BIRMINGHAM, AL 35235-8604

JOHNS PLUMBING HEATING AND
P.O. BOX 8496
GREENSBORO, NC 27419-0496

JOHNSON CONTROLS FIRE
PROTECTION LP
DEPT CH 10320
PALATINE, IL 60055-0320


JOHNSON CONTROLS FIRE LP
P.O. BOX 371994
PITTSBURG, PA 15250-7994

JOHNSON CONTROLS SECURITY
P.O. BOX 371994
PITTSBURG, PA 15250-7994

JONES ELECTRICAL SERVICE C
PO BOX 61
MAYFLOWER, AR 72106-0061


JORDAN CREEK TOWN CENTER
PO BOX 86
MINNEAPOLIS, MN 55486-2423

JOSEPH MURPHY CONSTRUCTION
3160 Crow Canyon Place
Suite 230
San Ramon, CA 94583-1106

JOSEPH W. DEVLIN
3657 SCHWALBE DR
SARASOTA, FL 34235-8962

JRA HHF VENTURE, LLC.
DEPT. 781885
P.O. BOX 78000
DETROIT, MI 48278-1885

JUAN A. RODRIGUEZ JR
22921 BLACKWOLF WAY
PARKER, CO 80138-3088

JUILANNA STONE
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

JURICA, JOHN
12722 CRAIG AVENUE
GRANDVIEW, MO 64030-2020

JUST WINDOWS WINDOW CLEANI
PO BOX 31367
DES PERES, MO 63131-0367

Jamie Dillworth
200 Agnes Ct
Orlando, FL 32801-3846

Jefferson County Dept of Rev
PO Box 830710
Birmingham, AL 35283-0710

Jeremy Marrington
Superb Supplies & Services
Jeremy Marrington
648 Holly Dr.
Burleson, TX 76028-1322

Jersey Central Power & Light
101 Crawford's Corner Road
Building 1, Suite 1-511
Holmdel NJ 07733-1976

Jim Nuetzi
1304 N Ferncreek Ave
Orlando, FL 32803-2632

Jody DeGraw
1110 Northwood NE
Grand Rapids, MI 49505-3706

John K. Weinstein, Allegheny Co. Treasurer
Special Tax Division
P.O. Box 534085
Pittsburgh, PA 15253-4085

Johnny Imbriolo
245 Kincaid Ave
Deland, FL 32724-8322

Jose Carlos A.R. Bonchristia
17 Crick Road
Oxford OX2 6QL
United Kingdom

K & G COFFEE COMPANY
P.O. BOX 786751
PHILADELPHIA, PA 19178-6751

K&L Gates
Rua Iguatemi 151, conjunto 2
Ed. Spazio Faria Lima
S o Paulo   SP 01451-011
Brazil

K&L Gates LLP
Rua Iguatemi
151 conjunto 281
Sao Paulo - SP, 01451-011
Brazil

KANSAS CITY POWER & LIGHT
PO BOX 219330
KANSAS CITY, MO 64121-9330

KANSAS DEPT OF REVENUE
1883 W 21ST ST.
WICHITA, KS 67203-2104

(p)KANSAS GAS SERVICE
PO BOX 3535
TOPEKA KS 66601-3535

KAREN EDEN
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

KATSIROUBAS BROS. PRODUCE
PO BOX 220
READVILLE, MA 02137-0220

KDOR - Alcoholic Beverage Control
Mills Building
109 SW 9th Street, 5th Floor
PO Box 3506
Topeka, KS 66601-3506

KEITH GORDON LANGEROCK
dba VINYL DOCTOR LLP.
3409 S. ARROWHEAD CT.
INDEPENDENCE, MO 64057-1276

KELLER FIRE & SAFETY INC
1138 KANSAS AVENUE
KANSAS CITY, KS 66105-1226

KELLY, NATALIE
924 46TH ST. S.W.
CANTON, OH 44706-4608

KEN COOK'S PLUMBING &
HEATING, INC.
3704 TRADE CENTER DR.
ANN ARBOR, MI 48108-2006

KENETH MCHUGH
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

KENMARK SECURITY SYSTEMS
dba SONITROL SECURITY
10600 TIMBERWOOD CIRCLE
LOUISVILLE, KY 40223-5368

KENNETH HARPER
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

KENTUCKIANA COMFORT CENTER INC
2716 GRASSLAND DRIVE
LOUISVILLE, KY 40299-2526

KENTUCKY DEPARTMENT OF REVENUE
LEGAL SUPPORT BRANCH
P O BOX 5222
FRANKFORT KY 40602-5222

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601-2103

KETER ENVIRONMENTAL SVC
P.O. BOX 417468
BOSTON, MA 02241-7468

KETTLE CUISINE LLC
330 LYNNWAY
LYNN, MA 01901-1706

KILLEEN PLUMBING COMPANY
P.O. BOX 40415
BAY VILLAGE, OH 44140-0415

KIMBROUGH FIRE EXTINGUISHER CO
PO BOX 13296
ARLINGTON, TX 76094-0296

KING COFFEE & TEA SERVICES
4220 Edgeland Ave
Royal Oak, MI 48073-2215

KINGTON SEWER SEPTIC DRAIN
CLEANING SERVICE, INC.
P.O. BOX 50633
KNOXVILLE, TN 37950-0633

KIZLER MAINTENANCE & REPAIR
40 GREENVIEW CIRCLE
SHERWOOD, AR 72120-4654

KLABUNDE DELIVERY SERVICE
8555 IZARD STREET
OMAHA, NE 68114-2940

KNIGHT ELECTRIC CO, INC
7513 CENTRAL INDUSTRIAL DR
RIVIERA BEACH, FL 33404-3429

KNOXVILLE AREA CHAMBER
PARTNERSHIP, INC.
17 MARKET SQUARE #201
KNOXVILLE, TN 37902-1447

KOETTER FIRE PROTECTION OF
HOUSTON, LLC
10351 OLYMPIC DR.
DALLAS, TX 75220-4437

KONE INC.
P.O. BOX 7247
PHILADELPHIA, PA 19170-6082

KOORSEN FIRE & SECURITY INC
2719 N ARLINGTON AVE
INDIANAPOLIS, IN 46218-3300

KOSINS PARTY & TENT RENTAL
1660 THOMAS PAINE PARKWAY
CENTERVILLE, OH 45459-2539

KRS - KITCHEN REPAIR SERVICE
27058 SW 140TH FSGE
NARANJA, FL 33032

KRYSTAL KLEEN INC.
P.O. BOX 908
WARREN, MI 48090-0908

Kansas Dept of Revenue
PO Box 3506
Topeka, KS 66601-3506

Kathleen Regnier
120 5th Street
WILMETTE, IL 60091-3406

Kentucky Dept of Revenue
Frankfort, KY 40619-0006

Khanh P. Collins
22825 Queensbridge Drive
Ashburn, VA 20148-7312

Krystal Kleen Inc
31436 Pagels Dr
Warren MI 48092-4420

L E HUNT JR ENTERPRISES IN
dba ROTO-ROOTER PLUMBING
4005 SE GRIMES BLVD
GRIMES, LA 50111-4897

LACORTE & SONS, LLC
144 NOTH BEVERWYCK ROAD
SUITE 112
LAKE HIAWATHA, NJ 7034

(p)SILK & STEWART DEVELOPMENT COMPANY
ATTN LEONARD D SILK
5812 DARLINGTON RD
PITTSBURGH PA 15217-1614

LAKEWAY INVESTMENT CORP.
7998 GREENBRIAR RD.
TALBOTT, TN 37877-8906

LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA 70896-9030

LAMONICA'S RESTAURANT
6211 SOUTH 380 WEST
MURRAY, UT 84107-3309

LAMONT M. FULTON & CO
PMB 153, 3111 ROUTE 38
SUITE 11
MOUNT LAUREL, NJ 08054-9762

LANDMARK PAINTING & DECORA
75 EAST BETHPAGE ROAD
PLAINVIEW, NY 11803-4225

LANIER PARKING SOLUTIONS
1 LEVEE WAY, SUITE 1113
NEWPORT, KY 41071-1659

LANSING BOARD OF WATER & LIGHT
PO BOX 13007
LANSING, MI 48901-3007

LANSING STATE JOURNAL
P.O. BOX 742530
CINCINNATI, OH 45274-2530

LASTING IMPRESSIONS PARTY
5080 SINCLAIR RD.
COLUMBUS, OH 43229-5412

LAVAZZA PREMIUM COFFEES
120 WALL STREET
FLOOR 27TH
NEW YORK, NY 10005-4011

LEAWOOD TCP, LLC.
c/o GLIMCHER-LEAWOOD TCP
P.O. BOX 645089
CINCINNATI, OH 45264-5089

LEGACY VILLAGE INVESTORS L
PO BOX 635159
CINCINNATI OH 45263-5159

LEHIGH VALLEY MALL, LLC.
P.O. BOX 829446
PHILADELPHIA, PA 19182-9446

LENNOX TOWN CENTER LTD.
DEPT. 324956 20805 2408
P.O. BOX 83400
CHICAGO, IL 60691-3400

LENS CARPET CARE
3436 FRANETTE
LANSING, MI 48906-2434

LEVEL 3 COMMUNICATIONS LLC
BUSINESS SEVICES
P.O. BOX 52187
PHOENIX, AZ 85072-2187

LEWIS & CLARK MEDIA LLC
dba 614 MAGAZINE
458 E. MAIN STREET
COLUMBUS, OH 43215-5344

LG&E
PO BOX 9001960
LOUISVILLE, KY 40290-1960

LIBERTY CENTER, LLC.
L-3745
COLUMBUS, OH 43260-3745

LIBERTY GLASS & DOOR, INC.
1206 BROWNS CROSSROAD ROAD
STALEY, NC 27355-8016

LIFE STORAGE #657
1099 BRADLEY ROAD
WESTLAKE, OH 44145-1044

LILA DE PUCH -MARSEE
P.O. Box 836538
Miami, FL 33283-6538

LINCOLN CORNER
555 WEST NEWTON STREET
GREENSBURG, PA 15601-2861

LIQUID ENVIRONMENTAL SOLUT
OF TEXAS, LLC.
PO BOX 733372
DALLAS, TX 75373-3372

LIQUOR LEASING & SERVICE, L.C.
LIQUOR SYSTEMS OF UTAH, LLC.
9283 S. JEAN DRIVE
SANDY, UT 84070-6254

LITE-HOUSE RENOVATIONS, IN
1716 LAKE CHRISTOPHER DR.
VIRGINIA BEACH, VA 23464-7902

LITTLE JOHN'S REFRIGERATION
1795 N FRY RD, STE 315
KATY, TX 77449-3347

LITTLE ROCK DEVELOPMENT COMPANY LLC
PROMENADE AT CHENAL
P.O. BOX 95603
LAS VEGAS, NV 89193-5603

LITTLE ROCK FALSE ALARM
REDUCTION PROGRAM
P.O. BOX 3876
LITTLE ROCK, AR 72203-3876

LIZARD PALM COMPANY
7610 RUSTIC WOODS DRIVE
HUBER HEIGHTS, OH 45424-2427

LOCKBUSTERS OF SW FL, INC.
dba POP A LOCK
5915 MEMORIAL HWY STE 104
TAMPA, FL 33615-5008

LODOVICO WINDOW CLEANING
PO BOX 341
MURRYSVILLE, PA 15668-0341

LONG RANGE SYSTEMS, INC.
4550 EXCEL PARKWAY
SUITE 200
ADDISON, TX 75001-5713

LORRAINE MAZAREK
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

LOUISIANA DEPT OF REVENUE
617 N 3RD ST
BATON ROUGE, LA 70802-5432

LOUISIANA SPECIALTY DRINKS
1603 SOUTH GAYOSO STREET
METAIRIE, LA 70125-2931

LUIS ERNESTO PADILLA
dba CACHO ELECTRIC
1333 W. ROBIDOUX STREET
WILMINGTON, CA 90744-2445

LYLE SAYLOR
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

LYONS MECHANICAL SERVICES
1495 Mallard Lake Avenue
SAINT JOHNS, FL 32259-5218

Leawood TCP, LLC
180 E. Broad Street
21st Floor
Columbus, OH 43215-3714

Liberty Center LLC
c/o Gillian D. Williston
Troutman Sanders LLP
222 Central Park Avenue, Suite 2000
Virginia Beach, VA 23462-3038

Liberty Community Authority
PO Box 645434
Cincinnati, OH 45264-5434

Lincoln Center, Inc.
c/o Daniel R. Schimizzi, Esq
Whiteford Taylor & Preston LLP
200 First Avenue Third Floor
Pittsburgh, PA 15222-1512

Lisa M. Wells
5408 Craig Avenue
Kenner, LA 70065-1526

Little Rock Promo Comm.
PO Box 1763
Little Rock, AR 72203-1763

LogMeIn, INC
BOX 83308
WOBURN, MA 01813-3308

Louisiana Dept of Revenue
PO Box 5199
Baton Rouge, LA 70821-5199

Lucas Santos Rodas
Av Brig. Faira Lima
2601 - CJ. 42
Sao Paulo - SP - 01452-924
Brazil

Lucas Santos Rodas
Av. Brig. Faria Lima
2601  Cj. 42
S o Paulo   SP
Brazil

Luiza Tinetti
1205 N Westgate rd
Mount Prospect, IL 60056-1431

M&J - BIG WATERFRONT TOWN CENTER I LLC
LOCKBOX 778531
8531 SOLUTION CENTER
CHICAGO, IL 60677-8005

M&M DISTRIBUTING INC.
531 W. 600 NORTH
SALT LAKE CITY, UT 84116-3430

M&M ENTERPRISES, LLC.
164 SAGEBROOK DR.
MADISON, AL 35757-7684

M.I.D.A CLEANING SERVICES
12000 Sawmill Rd, Apt. 2201
The Woodlands, TX 77380-2109

M.T. FRANCHSING INC.
10250 ALLIANCE RD, STE. 210
CINCINNATI, OH 45242-4737

MACHADO MGMT CONSULTING, LLC
840 N. ATLANTIC AVE. APT. C403
COCOA BEACH, FL 32931-3184

MACWH, LP. DANBURY MALL
P.O. BOX 849548
LOS ANGELES, CA 90084-9548

MAHONEY ENVIRONMENTAL
1819 MOEN AVENUE
JOLIET, IL 60436-9323

MAINTENANCE OF FLORIDA
9876 PLANO ROAD
DALLAS, TX 75238-5103

MAJESTIC BUILDING MAIN.
P.O. BOX 1303
POWELL, OH 43065-1303

MAJESTIC BUILDING SRVC INC
P.O. BOX 20097
HUNTINGTON STATION, NY 11746-0851

MAJESTIC MEAT
70 WEST BOWERS WAY
SALT LAKE CITY, UT 84115-2607

MALL AT BRIARWOOD, LLC.
SUPER-REGIONAL MALLS OPERATING
P.O. BOX 404570
ATLANTA, GA 30384-4570

MALL AT SUMMIT LLC
P.O. BOX 644271
PITTSBURGH, PA 15264-4271

MALLICK PLUMBING & HEATING
8010 Cessna Avenue
Gaithersburg, MD 20879-4119

MALONEY & ASSOCIATES, INC.
4850 SOUTHWAY ST. SW
CANTON, OH 44706-1947

MANSFIELD POWER AND GAS. L
RECEIVABLES ACCOUNT
P.O. BOX 733714
DALLAS, TX 75373-3714

MARCUS WADE SIMS
5816 MAURIE DRIVE
WATAUGA, TX 76148-3517

MARED MECHANICAL CORP
4230 W DOUGLAS AVE
MILWAUKEE, WI 53209-3529

MARIA DE JESUS QUEVEDO
4115 NE DAVIDSON #386
KANSAS CITY, MO 64116-2328

MARION COUNTY TREASURER
200 E. WASHINGTON ST
INDIANAPOLIS, IN 46204-3356

MARK ALLEN PLUMBING &
HEATING, INC.
4905 LIBRARY RD.
BETHEL PARK, PA 15102-2809

MARLIN BUSINESS BANK
P.O. BOX 13604
PHILADELPHIA, PA 19101-3604

MARQUEE EVENT GROUP, INC.
3200 BELMEADE DR, STE 130
CARROLLTON, TX 75006-2552

MATT TURNER
dba TURNER CUSTOM LANDSCAPE
749 ASPEN COURT
ALLEN, TX 75002-3686

MATTHEW A BURY
849 CARVER BLVD
TOLEDO, OH 43607-2246

MAUREEN BUSSINK
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

MAURER'S TEXTILE RENTAL
PO BOX 515
DEWITT, MI 48820-0515

MAURERS MULTIPLE SERVICES INC
2057 AUBURN AVE
HOLT, MI 48842-1306

MAXPOWER STEAM CLEAN
826 OAKDALE DRIVE
HILLSBOROUGH, NC 27278-7088

MB PROMOTIONS, LLC
587 SENTINEL ROAD
MOORESTOWN, NJ 08057-2136

MC-RC ENTERPRISES, INC.
1473 CENTRAL PARK AVE.
DAYTON, OH 45409-1609

MCGERVEY ELECTRIC INC.
3571 VALLEY DRIVE
PITTSBURGH, PA 15234-2010

MCL MECHANICAL SERVICES IN
26 KELSO AVENUE
WEST SPRINGFIELD, MA 01089-3440

MCNAUGHT ENTERPRISES, INC.
dba FISH WINDOW CLEANING
148 WEST PIKE STREET
CANONSBURG, PA 15317-1377

MCSHANE PLUMBING & COMMERC
SERVICES, LLC.
152 BIG HORN RD.
PITTSBURGH, PA 15239-2322

MDLS ENTERPRISE INC.
dba ECOWATER SYSTEMS
1508 SAMMONDS ROAD
PLANT CITY, FL 33563-6318

MDRSA Corporation
Av. Das Nacoes Unidas 12399
Conj. 134B
So Paulo, SP
Brazil

MECHANICAL SYSTEM SERVICES
S70 W23385 MILLBROOK CIRCLE
BIG BEND, WI 53103-9645

MENUTRINFO, LLC.
155 NORTH COLLEGE AVE.
SUITE 200
FT. COLLINS, CO 80524-2455

METRO FIRE EQUIPMENT, INC
63 S HAMILTON PL
GILBERT, AZ 85233-5515

METRO REPAIR & MAINT CO IN
46536 DOUBLETREE
CANTON, MI 48187-1683

METROPOLITAN UTILITIES
DISTRICT
P.O. BOX 3600
OMAHA, NE 68103-0600

MFC BEAVERCREEK, LLC.
MSC#7561
P.O. BOX 415000 DEPT#00005246
NASHVILLE, TN 37241-7561

MI DEPARTMENT OF TREASURY
430 W. ALLEGAN ST.
LANCING, MI 48933-1592

MIAMI ELECTRIC MASTERS LLC
12201 SW 128 CT
SUITE 1612
MIAMI, FL 33186-6425


MIAMI-DADE COUNTY TAX
200 NW 2ND AVE
MIAMI, FL 33128-1733

MICHAEL MCMURRAY
470 SW 850TH RD
CHILHOWEE, MO 64733-9253

MICHAEL SMITH
8301 EAST 85TH STREET
RAYTOWN, MO 64138-3014


MICHAEL TOMAS ORTEGA
PO BOX 590912
HOUSTON, TX 77259-0912

MICHAEL'S FINER MEATS
29037 NETWORK PLACE
CHICAGO, IL 60673-1290

MICHELLE FERRANTE
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000


MICHIGAN FOOD SERVICE
15365 FRANCIS RD
LANSING, MI 48906-9226

MICHIGAN PLUMBING SEWER&DR
6204 LANSING RD.
LANSING, MI 48917-9523

MICROS RETAIL SYSTEMS INC
1200 HARBOR BLVD
10 FLOOR
WEEHAWKEN, NJ 7086


MIDAMERICAN ENERGY COMPANY
PO BOX 8020
DAVENPORT, IA 52808-8020

MIDWAY CC VENTURE LP
800 TOWN & COUNTRY BLVD.
SUITE 200
HOUSTON, TX 77024-4556

MIDWEST AUTOMATIC FIRE
SPRINKLER CO
2001 DEWOLF STREET
DES MOINES, IA 50316-2761


MIDWEST FOOD EQUIPMENT
SERVICE, INC.
3055 DIXIE AVE SW
GRANDVILLE, MI 49418-1180

MIDWEST REPAIR SERVICE LLC
217 UPTON ST.
SAINT LOUIS, MO 63111-3112

MILLENNIUM ELECTRIC
4340 EDGEWATER DR
ORLANDO, FL 32804-2116


MILLERS TEXTILE SERVICES
PO BOX 239
WAPAKONETA, OH 45895-0239

MILWAUKEE JOURNAL SENTINEL
PO BOX 742699
CINCINNATI, OH 45274-2699

MINNESOTA CONWAY FIRE &
SAFETY, INC.
575 MINNEHAHA AVE. W.
ST. PAUL, MN 55103-1573


MIRACLE PLUMBNG & HEATING
2121 WHIPPLE AVE NW
CANTON, OH 44708-2361

MISSION CLEAN INC
1627 S MICHIGAN AVE
APT 104
VILLA PARK, IL 60181-4101

MISSION LINEN SUPPLY
2652 S. 16TH ST. #A
PHOENIX, AZ 85034-6704


MISSOURI DEPT OF REVENUE
301 W. HIGH ST
JEFFERSON CITY, MO 65101-1517

MISSOURI STATE TAX COMMISSION
421 E. DUNKLIN ST
JEFFERSON CITY, MO 65101-3138

MITCH HAMBLETON
DALLAS COUNTY TREASURER
801 COURT RM 201
ADEL, IA 50003-1476


MOHAMMAD ALI SOBHANI
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

MONARCHS SUB, LLC.
P.O. BOX 734271
DALLAS, TX 75373-4271

MONGIOVI AND SON PLUMBING
190 BILMAR DRIVE STE 1000
PITTSBURGH, PA 15205-4611

MOORE'S REFRIGERATION, HEA
& AIR CONDITIONING SVC INC.
1226-A CAPSHAW ROAD
HARVEST, AL 35749-9012

MOREY'S SEAFOOD INTERNATIO
6544 SOLUTIONS CENTER
CHICAGO, IL 60677-6005

MOUNTAIN WEST WINDOW CLEAN
P.O. BOX 70127
SALT LAKE CITY UT 84170-0127

MOYER COMPANIES INC.
P.O. BOX 12458
OKLAHOMA CITY, OK 73157-2458

MR KLEANZE LLC
2817 Berkeley Drive
BIRMINGHAM, AL 35242-4101

MR. REKEY OF AUSTIN, LLC.
1421 WELLS BRANCH PKWY
SUITE 104
PFLUGERVILLE, TX 78660-3230

MR. ROOTER PLUMBING
64 PROGRESS AVE.
CRANBERRY TOWNSHIP, PA 16066-3512

MUETZEL PLUMBING & HEATING
1661 KENNY RD.
P.O. BOX 12489
COLUMBUS, OH 43212-0489

MUIR ENTERPRISES INC.
P.O. BOX 26775
SALT LAKE CITY, UT 84126-0775

MULLIN PLUMBING
2936 N SHIELDS BLVD
MOORE, OK 73160-1003

MUNICIPAL UTILITY DISTRICT
P.O. BOX 7580
SPRING, TX 77387-7580

MURPHY COMPANY MECHANICAL
CONTRACTORS AND ENGINEERS
P.O. BOX 790379
ST. LOUIS, MO 63179-0379

MURRAY CITY CORPORATION
5025 SOUTH STATE ST #113
MURRAY, UT 84107-4824

MUZAK NATIONAL
3318 LAKEMONT BLVD.
FORT MILL, SC 29708-8309

MY LOCKERCOM, LLC
1300 ROSA PARKS BOULEVARD
DETROIT, MI 48216-1952

Mansfield Power & Gas
c/o Thompson, O'Brien, Kemp & Nasuti, PC
40 Technology Parkway South Ste 300
Peachtree Corners, GA 30092-2924

Mark J. Wolfson, Esq.
Foley & Lardner LLP
100 North Tampa Street
Suite 2700
Tampa, FL 33602-5810

Meals Tax Division
PO Box 175
Spotsylvania, VA 22553-0175

Memorial Square LeaseCo, L.L.C.
c/o Barclay Damon LLP
Attn: Kevin M. Newman
125 East Jefferson Street
Syracuse, NY 13202-2515

Metropolitan Utilities District
7350 world Communications Dr
Omaha NE 68122-4041

Michael K. Ellis
9565 Yellow Finch Court
Brentwood TN 37027-8551

Michigan Dept of Treasury
Lansing, MI 48922-0001

Missouri Dept of Revenue
PO Box 840
Jefferson City, MO 65105-0840

Mld Electric LLC
626 N. 16th St
Allentown, PA 18102-2018

Mollie Hart
Lawrence A. Levine, Esq.
ANIDJAR & LEVINE, P.A.
300 SE 17th Street
Fort Lauderdale, FL 33316-2550

Mollie Hart
c/o Anidjar & Levine, P.A.
300 SE 17th Street
Fort Lauderdale, FL 33316-2550

Montgomery County
c/o John P. Dillman
Linebarger Goggan Blair & Sampson LLP
P.O. Box 3064
Houston, Tx 77253-3064

NAPLES DAILY NEWS
P.O. BOX 742699
CINCINNATI, OH 45274-2699

NATIONAL FUEL GAS DIST.
P.O. BOX 371835
PITTSBURGH, PA 15250-7835

NATIONAL GRID
P.O. BOX 11735
NEWARK, NJ 07101-4735

NATIONAL HEATING AND AIR
4300 CREEK ROAD
CINCINNATI, OH 45241-2924

NATIONAL HOME SERVICES
P.O. BOX 1483
RIVERTON, UT 84065-1483

NATIONAL RESTAURANT ASSOC.
37020 EAGLE WAY
CHICAGO, IL 60678-1370

NATIONAL WOOD FINISHING &
UPHOLSTERY
5815 IRIS LN.
KATY, TX 77493-1416

NC DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604-8002

NC DEPT OF REVENUE
MECKLENBURG COUNTY
301 MCCULLOUGH DR
CHARLOTTE, NC 28262-3310

NEBRASKA DEPT OF REVENUE
1313 FARNAM ST., #10TH
OMAHA, NE 68102-1881

NEBRASKA REVENUE DEPT
301 CENTINNEIAL MALL S
LINCOLN, NE 68508-2529

NELBUD SERVICES GROUP, INC
51 KOWEBA LANE
INDIANAPOLIS, IN 46201-4107

NEPTUNE PLUMBING & HEATING
23860 MILES ROAD
CLEVELAND, OH 44128-5464

NEVADA DEPT OF TAXATION
2550 PASEO VERDE PKWY, #180
HENDERSON, NV 89074-7129

NEVADA GOOD SCENTS LLC.
P.O. BOX 96924
LAS VEGAS, NV 89193-6924

NEVADA LINEN SUPPLY
3960 W. MESA VISTA AVENUE
LAS VEGAS, NV 89118-2336

NEVADA TAXATION DEPT.
4600 KIETZKE LN, #L235
RENO, NV 89502-5045

NEW ENGLAND TEA AND COFFEE CO
100 CHARLES STREET
MALDEN, MA 02148-6704

NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH, PA 15250-7331

NEW JERSEY DIVISION OF TAX
50 BARRACK ST
TRENTON, NJ 08608-2006

NEW MEXICO GAS COMPANY
PO BOX 27885
ALBUQUERQUE, NM 87125-7885

NEW WORLD MARKETING, LLC.
P.O. BOX 1278
DES PLAINES, IL 60017-1278

NEW YORK STATE CORPORATION
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEWPORT MEAT COMPANY INC
P.O. BOX 19726
IRVINE, CA 92623-9726

NEXTECH CENTRAL, LLC.
1045 SOUTH JOHN RODES BLVD
MELBORNE, FL 32904-2005

NICHOLAS & CO INC
5520 W HAROLD GATTY DRIVE
SALT LAKE CITY, UT 84116-3725

NICOLE MORAN
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

NICOR GAS
PO BOX 0632
AURORA, IL 60507-0632

NINO SALVAGGIO
17496 HALL ROAD
CLINTON TOWNSHIP, MI 48038-6922

NJ NATURAL GAS CO.
P.O. BOX 11743
NEWARK, NJ 07101-4743

NM DEPT OF TAXATION & REVENUE
1220 S. ST. FRANCIS DR
STANTA FE, NM 87505-4225

NM TAXATION & REVENUE DEPT
2540 EL PASEO RD, #2
LAS CRUCES, NM 88001-6019

NORCIA CONTRACTING
12025 CENTURY MANOR DRIVE
DUNKIRK, MD 20754-9615

NORTH COAST GASKETS
33530 PIN OAK PARKWAY
AVON LAKE, OH 44012-2320

NORTH HILLS LOCK & SAFE
962 PERRY HIGHWAY
PITTSBURGH, PA 15237-2152

NORTH SHORE LINEN, INC.
20 RIDER PLACE
FREEPORT, NY 11520-4612

NORTHEAST BEVERAGE CO.
P.O. BOX 1437
COVENTRY, RI 02816-0026

NORTHSTAR FACILITY SVCS IN
30515 CENTURY DRIVE
WIXOM, MI 48393-2062

NORTHTOWN DR. VINY LLC.
17115 PENROSE LANE
LENEXA, KS 66219-8133

NOTL PROPERTY OWNER LLC
LOCKBOX 005686
PO BOX 645686
CINCINNATI, OH 45264-5686

NOVICKY, JARED
11 Santa Lane
New Milford, CT 06776-2363

NUCO2, INC.
PO BOX 417902
BOSTON, MA 02241-7902

NV ENERGY
PO BOX 30086
RENO, NV 89520-3086

NY STATE DEPT OF TAX & FINANCE
HARRIMAN CAMP RD
ALBANY, NY 12226

NYC DEPT OF FINANCE
66 JOHN ST., 2ND FLOOR
NEW YORK, NY 10038-3728

(p)NEBRASKA DEPARTMENT OF REVENUE
ATTN ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

Nevada Dept of Taxation
555 E Washington Ave
Ste 1300
Las Vegas, NV 89101-1046

New Jersey Div of Taxation
PO Box 999
Trenton, NJ 08646-0999

New Mexico Tax & Rev
1100 South St. Francis Dr
Santa Fe, NM 87505-4147

New York Taxation & Finance
PO Box 5300
Albany, NY 12205-0300

North Carolina Dept of Rev
501 Wilmington St
Raleigh, NC 27604-8002

O'CONNOR, TRACY
9741 52ND AVE N
ST. PETERSBURG, FL 33708-3713

OFF THE DOCK FRESH SEAFOOD
P.O. BOX 18811
MEMPHIS, TN 38181-0811

OFFICE KEEPERS, LLC.
2324 E. UNIVERSITY DR
MESA, AZ 85213-8309

OHIO AWNING & MANU.
5777 GRANT AVE
CLEVELAND, OH 44105-5605

OHIO DEPT OF COMMERCE
2603 DORR ST
TOLEDO, OH 43607

OHIO DEPT OF TAXATION
30 E BROAD ST #22
COLUMBUS, OH 43215-3414

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229-6596

OHIO DRAFTGUARD, LLC
P.O. BOX 532119
CINCINNATI, OH 45253-2119

OHIO EDISON
PO BOX 3687
AKRON, OH 44309-3687

OHIO SERVICES CLE, LLC.
9075 TOWN CENTRE DR STE 200
BROADVIEW HEIGHTS, OH 44147-4045

OHIO TREASURER OF STATE
180 E. BORAD STREET
Columbus, OH 43215-3707

OHIO TREASURER OF STATE
180 E. BROAD STREET
COLUMBUS, OH 43215-3707

OHIO WINDOW CLEANING INC
PO BOX 24039
DAYTON, OH 45424-0039

OK DEPT OF COMMERCE
900 N STILES AVE
OKLAHOMA CITY OK 73104-3234

OKES
P.O. BOX 720172
NORMAN, OK 73070-4129

OKLAHOMA NATURAL GAS
P.O. BOX 219296
KANSAS CITY, MO 64121-9296

(p)OKLAHOMA TAX COMMISSION
GENERAL COUNSEL S OFFICE
100 N BROADWAY AVE SUITE 1500
OKLAHOMA CITY OK 73102-8601

OLECTRIC, LLC.
3937 E. DULCIANA AVENUE
MESA, AZ 85206-1856

OLIVIERI CONTRACTING, INC
7633 SUPREME STREET NW
NORTH CANTO,N OH 44720-6919

OLYMPIA PLUMBING & SEWER
SERVICE INC.
3245 QUAIL RIDGE CIRCLE
ROCHESTER, MI 48309-2729

OLYMPIC II MALL SERVICES
P.O. BOX 19930
FOUNTAIN HILLS, AZ 85269-0930

OLYMPIC III MALL SERVICES
P.O. BOX 19930
FOUNTAIN HILLS AZ 85269-0930

OPEN TABLE INC
29109 NETWORK PLACE
CHICAGO, IL 60673-1291

OPENonline
P.O. BOX 182520
COLUMBUS, OH 43218-2520

OPTIMUM CARD SOLUTIONS LLC
855 S FIENE DRIVE
ADDISON, IL 60101-5109

OPTIMUM PRINT SOLUTIONS IN
5051 FREEWAY DRIVE EAST
COLUMBUS, OH 43229-5401

ORLANDO FINEST BREADS
7777 GRAND AVE
CLEVELAND, OH 44104-3099

ORLANDO UTILITIES COMMISSION
P.O. BOX 31329
TAMPA, FL 33631-3329

ORNELA PERRI
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

OTIS ELEVATOR COMPANY
P.O. BOX 73579
CHICAGO, IL 60673-7579

OUR TOWN AMERICA
13900 US HIGHWAY 19 N
CLEARWATER, FL 33764-7238

Ohio Dept of Revenue
4485 Northland Ridge Blvd
Columbus, OH 43229-5404

Olson Associates LLC
Olson Associates
1959 S. Power Rd STE 103-149
Mesa, AZ 85206-3768

Orange County Tax Collector
PO Box 545100
Orlando FL 32854-5100

Orange County Tax Collector
301 S Robinson Avenue
Orlando, FL 32801

PACC INC.
dba DR. VINYL
4734 ROCKFORD PLAZA
LOUISVILLE, KY 40216-2631

PACIFIC SEAFOOD ARIZONA
C/O PACIFIC SEAFOOD CO.
P.O. BOX 842757
BOSTON, MA 02284-2757

PALM BEACH FIRE EQUIP CO,
3965 INVESTMENT LN, A-10
RIVIERA BEACH, FL 33404-1775

PAMELA BARRETT
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

PAMELA M. SMITH, R.D.N.
P.O. BOX 541009
ORLANDO, FL 32854-1009

PAMELA Y ROBERTO CONGA
595 JEFFERSON DR, APT 116
DEERFIELD BEACH, FL 33442-9546

PAR 3 LANDSCAPE & MAINTENA
4610 WYNN RD, STE B
LAS VEGAS, NV 89103-5314

PARAMOUNT LAUNDRY INC.
P.O. BOX 30409
LINCOLN, NE 68503-0409

PARAMOUNT SERVICES INC
PO BOX 3987
BIRMINGHAM, AL 35208-0987

PARKING MANAGEMENT COMPANY
306 42ND AVE N
NASHVILLE, TN 37209-3602

PASQUALE GARGIULO
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

PASS, LLC.
15 EXECUTIVE DR, STE 6
FAIRVIEW HEIGHTS, IL 62208-1346

PATIO PROPANE, LLC.
7445 E. EAGLE CREST DR.
UNIT 1033
MESA, AZ 85207-1030

PATTY ALVAREZ
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

PAUL E. NUTZUL
136 12TH STREET
WEST BABYLON, NY 11704-3103

PAUL SPINELLI
P.O. BOX 66
MIDDLETOWN, NJ 07748-0066

PAYTRONIX
80 BRIDGE STREET
NEWTON, MA 02458-1119

PEDRO HERNANDEZ
1011 NW 156TH AVE
PEMBROKE PINES, FL 33028-1525

PEERLESS ELCTRIC CO., INC.
7325 PRODUCTION DRIVE
UNIT A
MENTOR, OH 44060-4889

PEGASUS BUILDING SERVICES
P.O. BOX 711
NUTLEY, NJ 07110-0711

PENN POWER
PO BOX 3687
AKRON, OH 44309-3687

PENNSYLVANIA DEPT OF REVENUE
WALNUT ST
HARRISBURG, PA 17128-0001

PENNSYLVANIA REVENUE DEPT
11 PARKWAY CENTER #175
PITTSBURG, PA 15220-3623

PEOPLES GAS
PO BOX 644760
PITTSBURGH, PA 15264-4760

PEPSI-COLA COMPANY
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1884

PERFECTEMP, INC.
125 ROBERT JACKSON WAY
UNIT A
PLAINVILLE, CT 06062-2663

PERKS KEY & LOCK INC.
11324 ARCADE DR #24
LITTLE ROCK, AR 72212-4078

PFP COLUMBUS II, LLC.
HUNTINGTON NATIONAL BANK
L-3581
COLUMBUS, OH 43260-0001

PIAZZA PRODUCE
PO BOX 68931
INDIANAPOLIS, IN 46268-0931

PIEDMONT NATURAL GAS
PO BOX 1246
CHARLOTTE, NC 28201-1246

PIEDMONT ROW DRIVE LLC
PO BOX 310300
REFERENCE 258810
DES MOINES, IA 50331-0300

PINNACLE COMMERCIAL SVC
1621 CARANDIS ROAD
WEST PALM BEACH, FL 33406-5292

PITNEY BOWES INC
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES PURCHASE POWE
PO BOX 371874
PITTSBURGH, PA 15250-7874

PLANTERRA CORPORATION
7315 DRAKE RD
WEST BLOOMFIELD, MI 48322-3173

PLANTSCAPERS, INC.
17281 EASTMAN
IRVINE, CA 92614-5521

PLATINUM HOODS LLC.
4920 HIGHWAY 55
WILSONVILLE, AL 35186-6494

PLM VENTURES, INC.
dba ALL STAR PROPERTY
10706 S. PIPELINE RD. ST 150
HURST, TX 76053-7870

PMP INC DBA
GOLDEN RULE PLUMBING
804 NORTH MAIN ST
GRIMES, IA 50111-2053

PNM
PO BOX 17970
DENVER, CO 80217-0970

POMEROY ELECTRIC INC
3131 SW 13TH DR
DEERFIELD BEACH, FL 33442-8189

POPS ELECTRIC, LLC.
P.O. BOX 291
BERLIN, NJ 08009-0291

PORTER 1 LLC
476 Old Smizor Mill #164
Fenton, MO 63026-3553

PORTER'S CLEANING CO.
8300 CHESAPEAKE BLVD
NORFOLK, VA 23518-2614

POVINELLI CUTLERY SHARPENING
3810 UNION ROAD
CHEEKTOWAGA, NY 14225-4210

PPINC LLC
2672 SW 36TH STREET
DANIA BEACH, FL 33312-5005

PPINC, LLC d/b/a Premier Produce
c/o Mary Jean Fassett, Esq
McCarron & Diess
4530 Wisconsin Ave., NW, Ste 301
Washington, DC 20016-4667

PPL ELECTRIC UTILITIES
2 NORTH 9TH STREET CPC-GENN1
ALLENTOWN, PA 18101-1179

PREFERRED PRECISION SPECIALTY
3201 SW 11TH ST CIRCLE
BLUE SPRINGS, MO 64015-6240

PREMIER PATIO HEATING
P.O. BOX 6470
OCEANSIDE, CA 92052-6470

PRESTCO PROFESSIONAL SERV
ENVIRO-MASTER SERVICES
P.O. BOX 12350
CHARLOTTE, NC 28220-2350

PRIME LINE DISTRUBTORS, INC
2800 SW 42ND STREET
FORT LAUDERDALE, FL 33312-6705

PRIME TIME PARTY RENTAL INC
5225 SPRINGBORO PIKE
WEST CARROLLTON, OH 45439-2970

PRIORITY SYSTEMS, INC
5221 W. NAPOLEON AVENUE
METAIRIE, LA 70001-2266

PRISA LHC, LLC
PRLHC MERCATO RETAIL
P.O. BOX 732937
DALLAS, TX 75373-2937

PRISM ELECTRIC, INC
2985 MARKET ST
GARLAND, TX 75041-2429

PRISTINE PLUMBING, INC
16 TECHNOLOGY DRIVE
SUITE 141
IRVINE, CA 92618-2324

PRISTINO CLEANING
SOLUTIONS, INC.
110 NOTTINGHAM PL
BOYNTON BEACH, FL 33426-8429

PRO GASKET GUY, LLC
22820 I-45 NORTH
UNIT 4J
SPRING, TX 77373

PRO OnCALL TECHNOLOGIES
6902 E. KEMPER RD
CINCINNATI, OH 45249-1025

PRO TECH RESTAURANT SERV.
PO BOX 60232
FORT MYERS, FL 33906-6232

PRODUCE ALLIANCE LLC
PO BOX 7762
Carol Stream, IL 60197-7762

PROFESSIONAL LOCK INC
PO BOX 7968
FREDERICKSBURG, OH 22404-7968

PROFESSIONAL WASTE MGMT
2436 N FEDERAL HWY
SUITE 218
LIGHTHOUSE POINT, FL 33064-6854

PROFISH LTD
1900 FENWICK ST NE
WASHINGTON, DC 20002-1712

PROFORMA
6341 NICHOLAS DRIVE
COLUMBUS, OH 43235-5204

PROPANE PEOPLE
2544 SW 36TH LANE
CAPE CORAL, FL 33914-4852

PRYOR MECHANICAL, LLC
221 NW 180TH STREET
SMITHVILLE, MO 64089-8747

PSE&G CO
P O BOX 14444
NEW BRUNSWICK, NJ 08906-4444

PSEGLI
P.O. BOX 9039
HICKSVILLE, NY 11802-9039

PUBLIC STORAGE
08097 - 23034 ROCHESTER HILLS
1920 ENTERPRISE DR
ROCHESTER, MI 48309-3803

PULASKI COUNTY TREASURER
201 BROADWAY ST, #180
LITTLE ROCK, AR 72201-2339

PYRAMID WALDEN COMPANY
M&T BANK
PO BOX 8000 DEPT NO 496
BUFFALO, NY 14267-0002

PYROTECH, INC
9483 DIELMAN ROCK ISLAND
INDUSTRIAL DRIVE
ST LOUIS, MO 63132-2101

Pacific Retail Capital Partners
c/o Leslie C. Heilman Esq
BALLARD SPAHR LLP
919 N. Market St 11th FL
Wilmington, DE 19801-3023

Patricia Almaguer
Patricia
Almaguer
16258 84th Ct N
Loxahatchee, FL 33470-6221

Paul, Weiss, Rifkind, et al
Attn: S. Koo or D. Klein
1285 Avenue of the Americas
New York, NY 10019-6031

Pennsylvania Dept of Rev.
PO Box 280406
Harrisburg, PA 17128-0406

Performance Food Group, Inc.
d/b/a Bar Harbor Seafood
Attn: Bradley Boe, Dir of Credit
188 Inverness Drive West
Englewood, CO 80112-5205

Piper & Sanler & Co.
800 Nocollet Mall, Ste 900
Minneapolis, MN 55402-7031

Premier Produce Central FL, LLC
t/a Downtown Produce
c/o Mary Jean Fassett, Esq
McCarron & Diess
4530 Wisconsin Ave., NW, Ste 301
Washington, DC 20016-4667

Produce Alliance LLC
c/o Mary Jean Fassett, Esq
McCarron & Diess
4530 Wisconsin Ave., NW, Ste 301
Washington, DC 20016-4667

Proforma Graphic Services
Coface North America Insurance Company
650 College Road East, Suite 2005
Princeton, NJ 08540-6779

Pyramid Walden Company, L.P.
c/o Barclay Damon LLP
Attn: Kevin M. Newman
125 East Jefferson Street
Syracuse, NY 13202-2515

QUAKER ASSOCIATES, LLC
dba QUAKER BRIDGE MALL
P.O. BOX 829443
PHILADELPHIA, PA 19182-9443

QUALITY COFFEE AND TEA
SERVICES, INC.
5235 W. CHARLESTON BLVD.
LAS VEGAS, NV 89146-1438

QUALITY KITCHEN SERVICE
PARTS DIVISION, INC
2221 BUECHEL AVE, STE 10
LOUISVILLE, KY 40218-2658

QUALITY RETAIL SYSTEMS
1531 NY RTE 67
SCHAGHTICOKE, NY 12154

Qwest Corp dba CenturyLink QC
CenturyLink Comm LLC-Bkcy
1025 El Dorado Blvd
(Attn:Legal Bkcy)
Broomfield CO 80021-8254

R & B COMMERCIAL SERVICE
PO BOX 36378
ALBUQUERQUE, NM 87176-6378

R MASTIN SEPTIC TANK INC
12004 WATERVILLE SWANTON RD
WHITEHOUSE, OH 43571-9747

R.P. BIEDERMAN CO. INC.
75 SMALLEY BLVD.
HAMILTON, OH 45013-6235

RAMCO-GERSHENSON PROPERTIES
dba DEERFIELD TOWNE CENTER
P.O. BOX 350018
BOSTON, MA 02241-0518

RASPER PLUMBING, INC.
P.O. BOX 69
MIAMISBURG, OH 45343-0069

RAVEN MECHANICAL, LP
1618 BUSCHONG
HOUSTON, TX 77039-1207

RCI ENTERPRISES
PO BOX 16360
CHESAPEAKE, VA 23328-6360

RCN
P O BOX 11816
NEWARK, NJ 07101-8116

RED BOOK SOLUTIONS
33270 COLLECTION CENTER DR
CHICAGO, IL 60693-0332

RED HAWK FIRE & SECURITY
P.O. BOX 530212
ATLANTA, GA 30353-0212

RED RIVER GASKET, LLC.
dba GASKET GUY OF OKLAHOMA
P.O. BOX 721648
OKLAHOMA CITY, OK 73172-1648

REES FLOWERS AND FINE GIFT
P.O. BOX 30850
GAHANNA, OH 43230-0850

REFRIGERATED SPECIALIST
3040 EAST MEADOWS
MESQUITE, TX 75150-6639

REGINALDO WANDERSON
2040 El Verano Cr.
Apt. F
Charlotte, NC 28210-3926

REINHOLD ELECTRIC, INC
2511 LEMAY FERRY RD
ST. LOUIS, MO 63125-3132

RELIABLE SEWER CLEANING
PO BOX 5163
TOLEDO, OH 43611-0163

RELIANT ENERGY
DEPT. 0954
P.O. BOX 120954
DALLAS, TX 75312-0954

RENEGADE OIL INC.
1141 S. 3200 W.
SALT LAKE CITY, UT 84104-4562

RENTOKIL NORTH AMERICAN
PO BOX 14095
READING, PA 19612

REPAIR 24 LLC
8532 VIRGINIA MEADOWS DRIVE
MANASSAS, VA 20109-4861

REPUBLIC SERVICES #794
PO BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES OF NJ
P O BOX 9001099
LOUISVILLE, KY 40290-1099

RESTAURANT HR GROUP
1900 E GOLF RD, STE 950
SCHAUMBURG, IL 60173-5034

RESTAURANT MECHANICAL SERV
PO BOX 236116
COLUMBUS, OH 43223-6116

RESTAURANT PARTNERS PROCUR
3501 EAST LIVINGSTON ST
SUITE 201
ORLANDO, FL 32803

RESTAURANT SERVICES
140 MILL ST
WATERLOO, WI 53594-1251

RESTAURANT TECHNOLOGIES
12962 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0129

RETAIL PROPERTIES OF AMERICA
C/O RPAI US MANAGEMENT LLC
13068 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0130

RETAIL PROPERTIES OF AMERICA
dba RPAI SOUTHWEST MGMT LLC
15105 COLLECTIONS CENTER DR
CHICAGO, IL 60693-5105

REX MCCLURE
dba SUPER KLEEN CARPET
P.O. BOX 1277
POWELL, TN 37849-1277

RICHARD M. BEATO
68 Willow Cedar Way
Blackwood, NJ 08012-4605

RICHARD UMBERGER
P.O. BOX 10103
KANSAS CITY, MO 64171-0103

RIFCO SERVICES INC
dba JAN PRO CLEANING SYSTEMS
11-B OAK BRANCH DRIVE
GREENSBORO, NC 27407-2454

RITE-AIR MECHANICAL SERVIC
109 EDGEWOOD AVE
BELLMAWR, NJ 08031-2111

RM MEMBER LLC
RANCHO MALL, LLC
P.O. BOX 72439
CLEVELAND OH 44192-0002

RMS MECHANICAL SERVICES
2301 DUSS AVE
AMBRIDGE, PA 15003-1865

ROBERT J SZYMANSKY
1409 NE TODD GEORGE RD.
LEES SUMMIT, MO 64086-5338

ROBERT JANKOVIC
201 BALFIELD TERRACE
CHERRY HILL, NJ 08003-1997

ROBIN WILSON
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

ROCHESTER ARMORED CAR
P.O. BOX 8 -D.T.S.
OMAHA, NE 68101-0008

RODRIGUEZ RIVERA JORGE ALB
2223 N WEST SHORE BLD
SUITE B209
TAMPA, FL 33607-7223

ROOTER EXPRESS, LLC
1311 WEST CREEKHAVEN DRIVE
RIVERTON, UT 84065-4148

ROSALINA C LYNCH
1936 PICKLE RD.
OREGON ,OH 43616-3154

ROTO ROOTER
274 BOWHALL ROAD
PAINESVILLE, OH 44077-5219

ROTO ROOTER PLUMBERS
5672 COLLECTION CENTER DR
CHICAGO, IL 60693-0056

ROTO ROOTER SERVICES
5672 COLLECTION CENTER DR
CHICAGO, IL 60693-0056

ROUSE - PARK MEADOWS, LLC
P.O. BOX 86
MINNEAPOLIS, MN 55486-3096

ROYAL CUP INC
PO BOX 841000
DALLAS, TX 75284-1000

ROYAL FRANCHISING INC
DBA JANI-KING OF MILWAUKEE
P.O. BOX 1430
BROOKFIELD, WI 53008-1430

ROYAL PUBLISHING
7620 N. HARKER DRIVE
PEORIA, IL 61615-1857

RREEF CONTINENTAL MASTER TRUST
P.O. BOX 209266
AUSTIN, TX 78720-9266

RUMPKE WASTE
P.O. BOX 538710
CINCINNATI, OH 45253-8710

RUSSELL REID WASTE HAULING
DISPOSAL SERVICE CO. INC.
dba MR. JOHN PORTABLE
PO BOX 130
KEASBEY, NJ 08832-0130

Regency Centers LP
c/o Patrick M. Mosley, Esquire
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

Retail Properties of America, Inc.
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

Rhonda saltzman
Rhonda
Saltzman
650 marseille path
Sayville, NY 11782-1347

Ronald E. Gold, Esq.
Frost Brown Todd LLC
3300 Great American Tower
301 E. Fourth Street
Cincinnati, Ohio 45202-4257

Rookwood Exchng Operating
3825 EDWARDS RD.
SUITE 200
CINCINNATI, OH 45209-1288

Rouse-Park Meadows, LLC
c/o Brookfield Property Retail, Inc.
Attn: Julie Minnick Bowden, Natl
Bankruptcy Director
350 N. Orleans St Ste 300
Chicago, IL 60654-1607

S.A. COMUNALE CO INC
2900 NEWPARK DRIVE
BARBERTON, OH 44203-1050

SAGEMORE MANAGEMENT, LLC.
t/a THE PROMENADE AT SAGEMORE
8000 SAGEMORE DR STE 8201
MARLTON, NJ 08053-3941

SAM RUST SEAFOOD INC
620 REGIONAL DR
PO BOX 9760
HAMPTON, VA 23670-0760

SAMCO SALES & SERVICE INC.
11878 BROOKFIELD ST.
LIVONIA, MI 48150-1701

SAMMY'S SEAFOOD
2875 46TH AVE N
ST. PETERSBURG, FL 33714-3811

SANDERS PLUMBING
412 PARKER STREET
NORTH LITTLE ROCK, AR 72114-4541

SANIBEL INVESTMENTS, INC.
dba CROWN CLEANING
6447 VISTA DRIVE
SHAWNEE, KS 66218-9239

SANTA MONICA SEAFOOD CO
18531 BROADWICK STREET
RANCHO DOMINGUEZ, CA 90220-6440

SAPPHIRE CLEAN CORP
13750 SE 54TH STREET
MORRISTON, FL 32668-3775

SARASOTA SEAFOOD COMPANY
15745 CANTERBURY CHASE
APHARETTA, GA 30004-8029

SAVINGS LIQUID WASTE
PO BOX 25
HARRISON, OH 45030-0025

SCHAGRIN GAS
P.O. BOX 427
MIDDLETOWN, DE 19709-0427

SCHINDLER ELEVATOR CORPORA
PO BOX 93050
CHICAGO, IL 60673-3050

SCHNEIDERS PREMIUM SEAFOOD
2150 OLD UNION ROAD
BUFFALO, NY 14227-2725

SCHOOLCRAFT COMMONS UNIT3
C/O ETKIN MANAGEMENT, LLC
150 W. 2ND STREET SUITE 200
ROYAL OAK MI 48067-3846

SEAFOOD SUPPLY COMPANY LP
1500 E GRIFFIN
DALLAS, TX 75215-1157

SEAMAN'S AIR CONDITIONING
2510 OAK INDUSTRIAL DR. NE
GRAND RAPIDS, MI 49505-6022

SEAN MCGUINNESS, INC.
dba EARTHCARE LANDSCAPE SVCS
5111 TAMARIND RIDGE DR
NAPLES, FL 34119-2831

SEATTLE FISH CO INTL
4300 N. MATTOX RD.
RIVERSIDE, MO 64150-9755

SEATTLE FISH COMPANY
2500 COMANCHE RD NE
ALBUQUERQUE, NM 87107-4229

SECURITY NETWORK INC
1324 DUBLIN RD
COLUMBUS, OH 43215-1093

SECURITY SELF STORAGE
1099 BRADLEY ROAD
WESTLAKE, OH 44145-1044

SECURITY USA INC
5801 MCLEOD RD. NE
SUITE A
ALBUQURQUE, NM 87109-2446

SEDGWICK CLAIMS MGMT
P.O. BOX 5076
MEMPHIS, TN 38101-5076

SERVACUP OFFICE COFFEE
P.O. BOX 521006
SALT LAKE CITY, UT 84152-1006

SERVCO, LLC.
701 BAGLEY DRIVE
TRUSSVILLE, AL 35173-4273

SERVICE WET GRINDING
1867 PROSPECT AVE
CLEVELAND, OH 44115-2313

SERVISOFT OF MIDDLEFIELD
14299 KINSMAN RD
PO BOX 174
BURTON, OH 44021-0174

SEWER SPECIALISTS FIRST
6204 LANSING RD US 27
LANSING, MI 48917-9523

SHAMROCK FOODS
ACCOUNTS RECEIVABLE
P.O. BOX 843539
LOS ANGELES, CA 90084-3539

SHAW MECHANICAL SERVICES
997 W. KENNEDY BLVD. 14A
ORLANDO, FL 32810-6157

SHEARER PATIO & LANDSCAPE
3362 MARCLIFF DRIVE
LEWIS CENTER, OH 43035-8399

SHI INTERNATIONAL CORP
P.O. BOX 952121
DALLAS, TX 75395-2121

SHINY KITCHEN II, INC
P.O. BOX 347910
PITTSBURGH, PA 15251-4910

SHRED IT
1370 RESEARCH ROAD
GAHANNA OH 43230-6625

SHRED-IT USA, INC.
10900 LACKMAN ROAD
LENEXA, KS 66219-1232

SIGNATURE STAFF RESOURCES
1460 TL TOWNSEND DR STE 104
ROCKWALL, TX 75032-4911

SILVER SPIRITS
1482 N. PORTAGE PATH
AKRON, OH 44313-5161

SIMPLEVIEW LLC.
dba DESTINATION TRAVEL NETWORK
8950 N ORACLE ROAD
TUCSON, AZ 85704-7413

SITE Centers Corp
c/o Patrick M. Mosley, Esquire
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

SITE Centers Corp
c/o Robert L. LeHane
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178-0062

SLB PRINTING INC
2818 S. ROBERTSON BLVD
LOS ANGELES, CA 90034


SLIDER MAN LLC
1028 SE 12TH CT
CAPE CORAL, FL 33990-3659

SMART STOP SELF STORAGE
10451 NW 33RD ST.
DORAL, FL 33172-5912

SNYDER BROTHERS INC.
ONE GLADE PARK EAST
P.O. BOX 1022
KITTANNING, PA 16201-5022


SOIREE PARTNERS
3401 LIBERTY AVENUE
PITTSBURGH, PA 15201-1322

SOMERSET COLLECTION LTD PT
16129 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

SOMMERS, DENNIS
1615 CARROLLTON AVE
KETTERING, OH 45409-2005


SOUTH JERSEY GAS
P.O. BOX 6091
BELLMAWR, NJ 08099-6091

SOUTHEAST LINEN ASSOCIATES
4508 W 46TH STREET
CHICAGO, IL 60632-4359

SOUTHERN CALIFORNIA EDISON
P.O. BOX 300
ROSEMEAD, CA 91772-0001


SOUTHERN FIRE PROTECTION
OF ORLANDO, INC
3801 EAST STATE ROAD 46
SANFORD, FL 32771-9155

SOUTHERN SECURITY & IRON
128 12TH STREET
BRIDGE CITY, LA 70094-3113

SOUTHGATE MALL OWNER LLC
c/o BANK OF AMERICA
P.O. BOX 57186
LOS ANGELES, CA 90074-7186


SOUTHLAND LANDSCAPES, LLC.
4909 BALL RD.
KNOXVILLE, TN 37931-3606

SOUTHWASTE DISPOSAL LLC
P.O. BOX 53988
LAFAYETTE, LA 70505-3988

SOUTHWEST GAS CORPORATION
PO BOX 98890
LAS VEGAS, NV 89193-8890


SOUTHWEST SEAFOOD INC
P.O. BOX 36384.
HOUSTON, TX 77236-6384

SPARTAN HOLDINGS LLC
C/O OLIVER SMITH REALTY
7216 WELLINGTON DR STE 1
KNOXVILLE, TN 37919-5931

SPECIALTY SALES INC.
dba SPECIALTY ENTERPRISES
245 NW 52ND
DES MOINES, IA 50313-1717


SPEELMAN ELECTRIC INC
358 COMMERCE STREET
TALLMADGE, OH 44278-2139

SPIRE
DRAWER 2
ST. LOUIS, MO 63171-0002

SPOTSYLVANIA COUNTY
Attn: Meals Tax Division
PO Box 175
Spotsylvania, VA 22553-0175


SPOTSYLVANIA TOWNE CENTER
PO BOX 932400
CLEVELAND, OH 44193-0012

SPRING BREZE BROWARD LLC
11301 SOUTH DIXIE HWY #565776
MIAMI, FL 33256-7240

SRMF TOWN SQUARE OWNER
P.O. BOX 748550
LOS ANGELES, CA 90074-8550


STANDARD PLUMBING & HEATING
435 WALNUT AVE. SE
CANTON OH 44702-1348

STANDARD RESTUARANT EQUIP
879 SOUTH 4400
SALT LAKE CITY, UT 84104-4420

STANLEY CONVERGENT SEC.
DEPT CH 10651
PALATINE, IL 60055-0001

STANLEY SEPTIC SERVICE
PO BOX 184
131 MARIPOSA ROAD
STANLEY, NC 28164-9645

STANLEY STEEMER INTL.
P.O. BOX 205819
DALLAS, TX 75320-5819

STAPLES ADVANTAGE
P.O. BOX 70242
PHILADELPHIA, PA 19176-0242

STAR-WEST FRANKLIN PK MALL
P.O. BOX 398008
SAN FRANCISCO, CA 94139-8008

STARK COUNTY METROPOLITAN
SEWER DISTRICT
P.O. BOX 9972
CANTON OH, 44711-0972

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
450 COLUMBUS BLVD.
HARTFORD, CT 06103-1835

STEAM SOURCE, INC.
3049 SALEM INDUSTRIAL DRIVE
WINSTON SALEM, NC 27127-8854

STEEL CITY GREASE TRAPS INC
3608 SPRING GARDEN RD
PITTSBURGH, PA 15212-1144

STEFANKIEWICZ, DANIEL
19 SAND DOLLAR DRIVE
CAPE MAY COURT HOUSE, NJ 08210-2763

STEPHAN SIBERT
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

STEVEN DEGEORGE
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

STOLL RUG AND FURNITURE
5240 LEWIS AVE
TOLEDO, OH 43612-3108

STRAUB DISTRIBUTING CO
4633 E. PALMA AVE.
ANAHEIM, CA 92807

STRAUSE REFRIGERATON INC
7944 W CENTRAL AVE UNIT 8
TOLEDO, OH 43617-1550

SUBURBAN DOOR CHECK &
LOCK SERVICE, INC.
415 W. OGDEN AVENUE
WESTMONT, IL 60559-1421

SUBURBAN NATURAL GAS CO.
PO BOX 130
CYGNET, OH 43413-0130

SULLIVAN COMPANY
130 GRAPHIC WAY
WESTERVILLE, OH 43081-2360

SUMMIT VALET PARKING, LLC
8939 E. OTERO PLACE
CENTENNIA,L CO 80112-3359

SUNI LC
4580 SILVER SPRINGS DR
STE 300
PARK CITY, UT 84098-6431

SUPERB SUPPLIES & SERVICES
P.O. BOX 2711
BURLESON, TX 76097-2711

SUPERIOR KNIFE, LLC
6235 W. HOWARD STREET
NILES, IL 60714-3403

SUPERIOR LOCK & KEY, LLC
636 S. ROCHESTER RD.
ROCHESTER HILLS, MI 48307-2737

SUPREME LOBSTER & SEAFOOD
220 E. NORTH AVENUE
VILLA PARK, IL 60181-1207

SWANSON ELECTRICAL SVCS
1511 10 MILE RD NW
SPARTA, MI 49345-9412

SWEET HONEY, INC.
P.O. BOX 7512
URBANDALE, IA 50323-7512

SYMMETRY FINANCIAL CONSULTING
410 SHIMMERING WATER LANE
SALEM, SC 29676-2642

SYSCO ARKANSAS. LLC
P.O. BOX 193410
LITTLE ROCK, AR 72219-3410

SYSCO CORPORATION
Sysco Business Services
24500 Northwest Freeway
Crypress, TX 77429-2199

SYSCO IOWA, INC.
P.O. BOX 874
DES MOINES, IA 50306-0874

SYSCO LINCOLN
P.O. BOX 80068
LINCOLN, NE 68501-0068

SYSCO NEW MEXICO
601 COMANCHE NE
ALBUQUERQUE, NM 87107-4103

SYSTEM4, LLC
4700 ROCKSIDE RD.
STE. 610
INDEPENDENCE, OH 44131-2151

Saul Rodriguez
833 Grovesmere Loop
Ocoee, FL 34761-5624

Simon Property Group
Attn: Ronald M. Tucker, Esq
President/Bkcy Counsel
225 West Washington Street
Indianapolis, IN 46204-3435

Simon Property Group, Inc.
c/o Richard B. Webber II, Esquire
Zimmerman, Kiser & Sutcliffe, P.A.
PO Box 3000
Orlando, FL 32802-3000

Sirna & Sons, Inc.
t/a Sirna & Sons Produce
c/o Mary Jean Fassett, Esq.
McCarron & Diess
4530 Wisconsin Ave., NW, Suite 301
Washington, DC 20016-4667

SoCalGas
P.O. BOX C
MONTEREY PARK, CA 91756-5111

Southwest Gas Corporation
PO Box 1498
attn: Bankruptcy Desk
Victorville CA 92393-1498

Spice Private Equity Ltd.
c/o GP Investments, Ltd.
129 Front St Penthouse Ste 4
City of Hamilton, HM12
Bermuda

Spotsylvania County Treasurer's Office
PO Box 100
Spotsylvania VA 22553-0100

Spotsylvania Mall Company
attn: R Davis & L Madgar
5577 Youngstown-Warren Rd
Niles, OH 44446-4803

St. Catherine International
P.O. Box N-4801
Nassau
Bahamas

Staples Business Advantage
Staples / Tom Riggleman
7 Technology Circle
Columbia  SC 29203-9591

Starwood Retail Partners LLC
c/o Leslie C. Heilman Esq
BALLARD SPAHR LLP
919 N. Market St 11th FL
Wilmington, DE 19801-3023

Sysco Iowa, Inc.
c/o Meghan Wells, Arnall Golden Gregory
171 17th Street NW, Suite 2100
Atlanta, GA 30363-1031

Sysco Lincoln, Inc.
c/o Meghan Wells, Arnall Golden Gregory
171 17th Street NW, Suite 2100
Atlanta, GA 30363-1031

Sysco New Mexico, Inc.
c/o Meghan Wells, Arnall Golden Grgeory
171 17th Street NW, Suite 2100
Atlanta, GA 30363-1031

T&T PRODUCE
PO BOX 5756
FORT OGLETHORPE, GA 30742-1156

T. L. SHEET METAL, INC.
P.O. BOX 8838
TAMPA, FL 33674-8838

TAE H LEE
10432 ABISSO DRIVE
LAS VEGAS, NV 89135-2571

TALBOTT'S FLOWERS
22 N STATE ST
WESTERVILLE, OH 43081-2119

TAMPA WESTSHORE ASSOC. LTD
DEPARTMENT 177001
PO BOX 67000
DETROIT, MI 48267-0002

TANNER GLASS & HARDWARE LL
7139 SOUTH 700 WEST
MIDVALE, UT 84047-6601

TARANTINO FOODS LLC
530 BAILEY AVENUE
BUFFALO, NY 14206-3017

TB MALL AT UTC, LLC.
dba THE MALL AT UNIV TOWN CNT
P.O. BOX 674647
DETROIT, MI 48267-4647

TB Mall at UTC LLC
c/o Angela N. Grewal
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

TB Mall at UTC LLC
c/o John T. Rogerson, III
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

TBE INC.
dba SONITROL OF PITTSBURGH
610 MELWOOD AVENUE
PITTSBURGH, PA 15213-1140

TEASDALE FENTON CARPET
CLEANING & RESTORATION, LLC.
12145 CENTRON PLACE
CINCINNATI, OH 45246-1704

TECH 24 - COMMERCIAL REPAIR
410 E. WASHINGTON STREET
GREENVILLE, SC 29601-2927

TECO PEOPLE'S GAS
600 W ROBINSON STREET
ATTN: BOB GODEK
ORLANDO, FL 32801-1798

TED INC.
4411 BEE RIDGE RD.
PMB#307
SARASOT,A FL 34233-2514

TEMUA
P.O. BOX 467
MARLTON, NJ 08053-0467

TENNESSEE DEPT OF REVENUE
7175 STRAWBERRY PLAINS PIKE
#300
KNOXVILLE, TN 37914-7004

TERRY'S PLUMBING SERVICE I
2240 INDUSTRIAL BLVD
SARASOTA, FL 34234-3120

TEXAS COMPTROLLERS OFFICE SALES TAX
111 E 17TH ST
AUSTIN, TX 78701-1403

TEXAS GAS SERVICE
P.O. BOX 219913
KANSAS CITY, MO 64121-9913

THE CHEFS WAREHOUSE
26576 NETWORK PLACE
CHICAGO, IL 60673-1265

THE CHEFS WAREHOUSE MIDWES
26576 NETWORK PLACE
CHICAGO, IL 60673-1265

THE CLEANING PEOPLE INC.
6244 CHARLES ST
2ND FLOOR
PHILADELPHIA, PA 19135-3402

THE ELECTRIC CONNECTION
5441 WESTERVILLE RD.
WESTERVILLE, OH 43081-8940

THE ESPRESSO MAN LLC.
2654 MAN OF WAR CIRCLE
SARASOTA, FL 34240-8862

THE FALLS SHOPPING CENTER
ASSOCIATES, LLC.
P.O. BOX 404566
ATLANTA, GA 30384-4566

THE FLYING LOCKSMITHS
500 N. MERIDIAN AVE.
SUITE 108-B
OKLAHOMA CITY, OK 73107-5706

THE HAPPY CHEF, INC.
22 PARK PLACE
BUTLER, NJ 07405-1380

THE HILLER COMPANIES, INC.
P.O. BOX 935434
ATLANTA, GA 31193-5434

THE ILLUMINATING COMPANY
PO BOX 3687
AKRON, OH 44309-3687

THE LION'S CLEANING
SERVICES, LLC.
1327 SCHOLAR ST.
LOUISVILLE, KY 40213-2115

THE LOCK UP STORAGE CENTER
1200 PINE RIDGE ROAD
NAPLES FL 34108-8907

THE POWER OF TOOLS
27157 CASTLE ARCH CT.
KINGWOOD, TX 77339-2176

THE SHOPS AT LA CANTERA
PO BOX 86
MINNEAPOLIS, MN 55486-2532

THE SPECIALTY WIRING CO
7222 SHANNON RD
VERONA, PA 15147-2036

THE WALDINGER CORPORATION
P.O. BOX 1612
DES MOINES, IA 50306-1612

THE WOODLANDS MALL ASSOCIATION
P.O. BOX 86
MINNEAPOLIS, MN 55486-3053

THE WOODLANDS UPHOLSTERY
1018 SAWDUST RD. #1
THE WOODLANDS, TX 77380-2913

THREE G SERVICES INC
585 HIBBS ROAD
LOCKBOURNE, OH 43137-9720

TIC INVESTMENT COMPANY
DBA THE IRVINE COMPANY LLC
P.O. BOX 844611
LOS ANGELES, CA 90084-4611

TIERNEY STATIONERY COMPANY
PO BOX 32256
KANSAS CITY, MO 64171-5256

TIME WARNER CABLE
BOX 223085
PITTSBURGH, PA 15251-2085

TIME WARNER CABLE NORTHWES
PO BOX 0901
CAROL STREAM, IL 60132-0901

TIME WARNER CABLE SWO
PO BOX 1060
CAROL STREAM, IL 60132-1060

TIME WARNER GREENSBORO
PO BOX 4617
CAROL STREAM, IL 60197-4617

TIMOTHY R. SULLIVAN
4535 MCKNIGHT RD
PITTSBURGH, PA 15237-3108

TIPTON LINEN SERVICE
1415 INDEPENDENCE
CAPE GIRARDEAU, MO 63703-6005

TLC COMPANY, INC
5000 EDITH BLVD NE
ALBUQUERQUE, NM 87107-4125

TLC SERVICES, INC.
1226 MONTEGUT STREET
NEW ORLEANS, LA 70117-7237

TM PARTRIDGE CREEK MALL, L
75 REMITTANCE DRIVE
DEPT. 1311
CHICAGO, IL 60654-1311

TM STONY POINT PARK, L.P
P.O. BOX 75519
ATTN: ACCOUNTS RECEIVABLE
BALTIMORE, MD 21275-5519

TOLEDO EDISON
PO BOX 3687
AKRON, OH 44309-3687

TOPSHELF RBS, LLC.
PO BOX 840
ALCOA, TN 37701-0840

TORKE COFFEE ROASTING COMP
PO BOX 694
SHEBOYGAN WI 53082-0694

TOTAL LINE REFRIGERATION
33530 PIN OAK PARKWAY
AVON LAKE, OH 44012-2320

TOTAL LINEN CARE
23 ACADEMY STREET
WILLIAMSTOWN, NJ 08094-1605

TOWNSHIP OF FAYETTE
NORTH FAYETTE MUNICIPAL
400 NORTH BRANCH RD
OAKDALE, PA 15071-3646

TOWNSHIP OF FREEHOLD
WATER & SEWER DEPT
1 MUNICIPAL PLAZA
FREEHOLD, NJ 07728-3099

TRADEMASTERS, INC.
2444 HELENA STREET
SUITE B
KENNER, LA 70062-5468

TREASURER, SPOTSYLVANIA CO.
BUSINESS LICENSE DIVISION
PO BOX 175
SPOTSYLVANIA, VA 22553-0175

(p)TRI R MECHANICAL SERVICES  INC
150 EMPIRE DRIVE
WEST SENECA NY 14224-1320

TRINTECH INC
P.O. BOX 205367
DALLAS, TX 75320-5367

TRUSTWAVE
75 REMITTANCE DRIVE
SUITE 6000
CHICAGO, IL 60675-6000

TUCKER, MARICHKA
13921 SW 122nd Avenue
Apt 8-106
Miami, FL 33186-8106

TURF SERVICE INC
126 MANLEY AVE
GREENSBORO, NC 27407-1402

TWB OXMOOR 2, LLC.
ATTN: SPECIAL ASSETS
P.O. BOX 34290
LOUISVILLE, KY 40232-4290

TWO COUSINS FISH MARKET IN
75 BENNINGTON AVENUE
FREEPORT, NY 11520-3913

TYSONS CORNER CENTER
P.O. BOX 849554
Los Angeles, CA 90084-9554

TYSONS CORNER CENTER
TYSON'S CORNER HOLDINGS LLC
P.O. BOX 849554
LOS ANGELES, CA 90084-9554

Tamia Thomas
2521 W Rowland Ave
Santa Ana, CA 92704-6045

Tampa Westshore Associates Ltd Ptrnship
c/o Angela N. Grewal
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Tampa Westshore Associates Ltd Ptrnship
c/o John T. Rogerson, III
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Taubman-Cherry Creek Limited Partnership
c/o Angela N. Grewal
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Taubman-Cherry Creek Limited Partnership
c/o John T. Rogerson, III
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

Tennessee Dept of Revenue
500 Deaderick Street
Nashville, TN 37242-0002

Texas Comptroller Public Act
PO Box 149355
Austin, TX 78714-9355


The Macerich Company
c/o Leslie C. Heilman Esq
BALLARD SPAHR LLP
919 N. Market St 11th FL
Wilmington, DE 19801-3023

The Payday Loan Store
c/o Creditors Bankruptcy Service
P.O. Box 800849
Dallas, TX 75380-0849

The Taubman Landlords c/o
Andrew S. Conway, Esq.
200 East Long Lake Road, Ste 300
Bloomfield Hills, MI 48304-2324


Theodore Harms
3407 East Oxford Oval
North Olmsted, OH 44070-1303

Tribal Casino Gaming Enterpr
P.O. Box 1955
Cherokee, NC 28719-1955

UGI UTILITIES INC
P O BOX 15503
WILMINGTON, DE 19886-5503


ULLMAN ELECTRIC INC
3901 CHESTER AVE
UNIT B
CLEVELAND, OH 44114-4624

ULTRA-CHEM
P.O. BOX 14608
LENEXA, KS 66285-4608

ULTRAPOM LLC.
dba ULTRAPOM EVENT RENTAL
3175 TERRACE STREET
KANSAS CITY, MO 64111-3633


UNDER PRESSURE WASHING LLC
20801 69TH AVE. EAST
BRADENTON, FL 34211-7107

UNITED HEATING & COOLING I
301 DUCK RD.
GRANDVIEW, MO 64030-3270

UNITED RENTAL
811 SOUTH 48TH STREET
OMAHA, NE 68106-1949


UNITED SERVICES, INC.
P.O. BOX 12509
KNOXVILLE, TN 37912-0509

UNUM LIFE INSURANCE COMPANY
P.O. BOX 406946
ATLANTA, GA 30384-6946

UPHOLSTERY SPACE, LLC.
1421 S. COMMERCE ST.
LAS VEGAS, NV 89102-2701


US PROTECTIVE SERVICES
750 W. RESOURCE DR.
CLEVELAND, OH 44131-1878

US TREASURY DEPARTMENT
777 SONOMA AVE, #112
SANTA ROSA, CA 95404-6513

USA TODAY
305 SEABOARD LANE
SUITE 301
FRANKLIN, TN 37067-8258


UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UH 84134-9000

Utah State Tax Comm.
210 N 1950 W
Salt Lake City, UT 84134-9000

V.I.P. INC.
1155 E. SIXTH AVE.
LANCASTER, OH 43130-3258


VALLEY PROTEINS INC
PO BOX 643393
CINCINNATI, OH 45264-3393

VALLEY REFRIGERATION SVC I
627 N WAYNE AVE
CINCINNATI, OH 45215-2250

VANCO LEASING, LLC.
8025 CASTLEWAY DRIVE
INDIANAPOLIS, IN 46250-1939


VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS, IN 46206-6248

VEGAS INK AND TONER
6811 S. EASTERN AVE.
SUITE 102B
LAS VEGAS, NV 89119-4682

VERIZON
P.O. BOX 4830
TRENTON, NJ 08650-4830

VICTOR ENOS
20 MALLBORO DRIVE
NEWARK, DE 19713-1531

VILLA LIGHTING SUPPLY
2929 CHOUTEAU AVE
ST LOUIS, MO 63103-2903

VILLAGE OF GULFSTEAM
c/o REGIONS BANK
10425 CENTURION PARKWAY 2ND FLOOR
JACKSONVILLE, FL 32256

VILLAGE OF LOMBARD
ATTN: ACCOUNTS RECEIVABLE
255 E. WILSON AVE.
LOMBARD, IL 60148-3931

VINCENT HEALEY
202 SCHANCK ROAD
FREEHOLD, NJ 07728-5317

VINTAGE WINE COMPANY
15420 E 12 MILE ROAD
ROSEVILLE, MI 48066-1839

VINTAGE WINES
20320 CORNILLIE DR
ROSEVILLE, MI 48066-1770

VINYL DOCTOR SYSTEMS, INC.
P.O. BOX 32086
PALM BEACH GARDENS, FL 33420-2086

VINYL-MEDIC LLC
6105 BAUMGARTNER CROSSING
ST. LOUIS, MO 63129-2833

VIRGINIA ABC
2610 BUTFORD RD
RICHMOND, VA 23235-3422

VIRGINIA BEACH TREASURER
MUNICIPAL CENTER BLDG 1
2401 COURTHOUSE DR
VIRGINIA BEACH, VA 23456-9018

VIRGINIA DEPT OF TAXATION
1957 WESTMORLAND ST
RICHMOND, VA 23230-3225

VIRGINIA NATURAL GAS INC
PO BOX 5409
CAROL STREAM, IL 60197-5409

VISION SERVICE PLAN
3333 QUALITY DR
RANCHO CORDOVA, CA 95670-9757

VISIT ORLANDO
6277 SEA HARBOR DRIVE
SUITE 400
ORLANDO, FL 32821-8043

VORH ASSOCIATES, LLC
JP MORGAN CHASE DEPT#77925
P.O. BOX 77000
DETROIT, MI 48277-0925

VORH Associates, LLC
c/o David M. Blau, Esq.
Clark Hill PLC
151 S Old Woodward Ave Ste 200
Birmingham, MI 48009-6103

VORYS SATER SEYMOUR &PEASE LLC
POST OFFICE BOX 373487
CLEVELAND, OH 44193-0001

VU HUYNH
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

Village at Gulfstream Park
10245 Centurion Parkway
Corporate Trust Services
Jacksonville, FL 32256-2808

Village at Gulfstream Park, LLC
c/o Leslie C. Heilman
Ballard Spahr LLC
919 N. Market St, 11th Floor
Wilmington, DE 19801-3023

Virginia Dept of Taxation
1957 Westmoreland St
Richmond, VA 23230-3225

WAKE COUNTY TAX ADMIN DEPT
301 S. MCDOWELL ST., #3800
RALEIGH, NC 27601-2091

WALDEN FLORAL DESIGN CO
1701 OGDEN AVE
DOWNERS GROVE, IL 60515-2627

WALT WHITMAN MALL, LLC.
P.O. BOX 776405
CHICAGO, IL 60677-6405

WASATCH COMFORT
P.O. BOX 651345
SALT LAKE CITY, UT 84165-1345

WASHINGTON GAS
PO BOX 37747
PHILADELPHIA, PA 19101-5047

WASSERSTROM COMPANY
P.O. BOX 182056
COLUMBUS OH 43218-2056

WASSERSTROM SUPERSTORE
2777 SILVER DR
COLUMBUS, OH 43211-1054

WASTE CONNECTIONS OF TX
P.O. BOX 742695
CINCINNATI, OH 45274-2695

WASTE MANAGEMENT
3411 NORTH 40TH ST
TAMPA, FL 33605-1698

WAT-KEM MECHANICAL, INC.
2755 S. COUNTY RD. 25A
TROY, OH 45373-8853

WATER ZONE INC./ECO WATER
1432-B SKEES RD.
WEST PALM BEACH, FL 33411-2611

WATERLOGIC
P.O. BOX 677867
DALLAS, TX 75267-7867

WATERMEN ENTERPRISES, LLC.
P.O. BOX 794671
DALLAS TX 75379-4671

WATERSIDE SHOPS LLC
16316 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0163

WATERWORKS
550 SHROCK ROAD
COLUMBUS, OH 43229-1062

WATTERS CREEK OWNER, LLC.
P.O. BOX 677456
DALLAS, TX 75267-7456

WCA OF FLORIDA, LLC
P.O. BOX 4524
HOUSTON, TX 77210-4524

WE ENERGIES
333 W EVERETT ST
ATTN BANKRUPTCY
MILWAUKEE WI 53203-2803

WE ENERGIES
PO BOX 90001
MILWAUKEE, WI 53290-0001

WEDDINGPAGES INC
11106 MOCKINGBIRD DR
OMAHA, NE 68137-2331

WEST DES MOINES WATER WORK
PO BOX 402002
DES MOINES, IA 50940-2002

WEST EDNA ASSOCIATES, LTD.
dba MOJAVE ELECTRIC
3755 W. HACIENDA AVENUE
LAS VEGAS, NV 89118-2905

WEST FARMS MALL, LLC
DEPARTMENT 55501
PO BOX 67000
DETROIT, MI 48267-0555

WEST FARMS MALL, LLC
PO BOX 67000
DEPT 55501
Detroit, MI 48267-0555

WEST PENN POWER
P.O. BOX 3687
AKRON, OH 44309-3687

WEST VIEW WATER AUTHORITY
PO BOX 747107
PITTSBURGH, PA 15274-7105

WESTCOR SANTAN VILLAGE LLC
P.O. BOX 511249
LOS ANGELES, CA 90051-3048

WESTERN ALLEGHENY COUNTY
403 VIRGINIA DR
OAKDALE, PA 15071-9105

WESTERN COMMERCIAL SVCS LL
2311 SOUTH INDUSTRIAL ROAD
LAS VEGAS, NV 89102-4801

WESTERN RESERVE WINDOW
CLEANING, LLC
1064 TALLMADGE ROAD SUITE C
KENT, OH 44240-6447

WHALEY FOODSERVICE, LLC.
P.O. BOX 615
LEXINGTON, SC 29071-0615

(p)WHITE COFFEE CORP
18-35 STEINWAY PLACE 38THSTR
LONG ISLAND CITY NY 11105-1076

WHITEHALL TOWNSHIP AUTHORI
1901 SCHADT AVENUE
WHITEHALL, PA 18052-3728

WHOLESALE SERVICES, LLC.
P.O. BOX 4627
READING, PA 19606-0327

WILL LIKINS
100 RIVERVIEW ROAD
STEVENSVILLE, MD 21666-2000

WILLIAM DALE FLOYD
9848 DECORSEY PK
RYLAND HEIGHTS, KY 41015-9598

WILLIAM ELEK LIMITED
1101 AIRPORT RD.
ALLENTOWN, PA 18109-3362

WILLIAM J CIRIELLO PLUMBING CO INC
LAURA CIRIELLO-BENEDICT
PO BOX 468
BEECH GROVE, IN 46107-0468

WILLIAM R. FIELDS
P.O. BOX 49841
SARASOTA, FL 34230-6841

WILLIE ITULE PRODUCE. INC.
301 N 45TH AVE
PHOENIX, AZ 85043-2906

WILLIS KLEIN SAFE LOCK &
DECORATIVE HARDWARE
4041 WESTPORT RD.
LOUISVILLE, KY 40207-3138


WILLIS TOWERS WATSON SOUTH
CONCOURSE CORPORATE CENTER
FIVE - 18TH FLOOR
ATLANTA, GA 30328

WILLOW LAKE SHOPPING CENTER
USRP WILLOW EAST LLC
3055 SOLUTIONS CENTER
CHICAGO, IL 60677-3000

WILLOWBROOK MALL, LLC
P.O. BOX 86
MINNEAPOLIS MN 55486-2767


WINDSTREAM COMMUNICATIONS
P.O. BOX 9001908
LOUISVILLE, KY 40290-1908

WINDSTREAM ENTERPRISE
P.O. BOX 9001908
LOUISVILLE, KY 40290-1908

WINEBOW GROUP, INC.
20 HOOK MOUNTAIN ROAD
SUITE 103-A
PINEBROOK, NJ 07058-9273


WINTER PARK TOWNE CENTER L
PO BOX 73847
CLEVELAND, OH 44193-0002

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713-1443

WMB 2, LLC
TWB Oxmoor 2, LLC
c/o John P. Brice
Wyatt, Tarrant & Combs, LLP
250 West Main St Ste 1600
Lexington, KY 40507-1746


WOODMAN STOP N LOCK
1976 WOODMAN CENTER DRIVE
KETTERING, OH 45420-1165

WOW! BUSINESS
P.O. BOX 4350
CAROL STREAM, IL 60197-4350

WSA SYSTEMS BOCA INC
442 N.W. 35th Street
Boca Raton, FL 33431-5708


Washington Prime Group Inc.
c/o Steven R. Wirth, Esq.
Akerman LLP
401 E. Jackson Street, Suite 1700
Tampa, FL 33602-5250

Washington Prime Group, Inc.
Attn: Ronald E. Gold, Esquire
3300 Great American Tower
301 E. Fourth Street
Cincinnati, OH 45202-4245

Washington Prime Group, Inc. & affiliates
Attn: Stephen E. Ifeduba, Vice President
Corporate & Litigation Counsel
180 East Broad Street
Columbus, OH 43215-3707


Waste Connections of Texas
2010 Wilson Rd
Humble TX 77396-1537

Waterman Broadcasting of Fl LLC
Gerald Poppe
PO Box 62610
Ft Myers, FL 33906-0610

Watters Creek Owner, LLC
c/o Leslie C. Heilman Esq
BALLARD SPAHR LLP
919 N. Market St 11th FL
Wilmington, DE 19801-3023


West County Mall CMBS, LLC
Caleb T. Holzaepfel
736 Georgia Avenue, Suite 300
Chattanooga, TN 37402-2059

West Farms Mall LLC
c/o Angela N. Grewal
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937

West Farms Mall LLC
c/o John T. Rogerson, III
Adams and Reese LLP
501 Riverside Ave., Suite 601
Jacksonville, FL 32202-4937


Willie Itule Produce Inc
c/o Mary Jean Fassett, Esq.
McCarron & Diess
4530 Wisconsin Ave., NW, Suite 301
Washington, DC 20016-4667

Winter Park Town Center Ltd
c/o Ryan E. Davis Esq
Winderweedle Haines Ward Woodman PA
329 Park Avenue North Second Fl
Winter Park FL 32789-7421

Wisconsin Dept of Revenue
PO Box 8949
Madison, WI 53708-8949


XCEL ENERGY
1123 W 3RD AVE
ATTN: PHIL RYMAN
DENVER, CO 80223-1351

XTREME CLEAN RESTAURANT, L
P.O. BOX 19483
LAS VEGAS, NV 89132-0483

YADIRA STAATZ
100 RIVERVIEW ROAD
STEVENSVILLE MD 21666-2000

YTC BUTTERFIELD OWNER LLC.
26073 NETWORK PLACE
CHICAGO, IL 60673-1260

YTC Mall Owner, LLC
c/o Leslie C. Heilman Esq
BALLARD SPAHR LLP
919 N. Market St 11th FL
Wilmington, DE 19801-3023

ZEBEDEE GROUP INC.
4613 NORTH UNIVERSITY DRIVE
SUITE 383
CORAL SPRINGS FL 33067-4602

ZITO'S LANDSCAPING LLC.
130 ORCHARD AVE.
GLENSHAW, PA 15116-1429

ZOHAR LAW FIRM PC
1100 Glendon Avenue
Suite 1500
Los Angeles, CA 90024-3519

c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd, Suite 3700
Tampa, FL 33602-5195

john siragusa
309 Homestead Avenue
metairie, MD 70005-3706

myfulfillMATE
380H Knollwood St. #163
Winston Salem, NC 27103-1865

Ryan E Davis +
Winderweedle Haines Ward & Woodman P.A.
329 Park Avenue North, Second Floor
Winter Park, FL 32789-7421

Mariane L Dorris +
Shuker & Dorris, P.A.
121 South Orange Avenue, Suite 1120
Orlando, FL 32801-3238

Eric S Golden +
Burr & Forman LLP
200 S. Orange Avenue, Ste 800
Orlando, FL 32801-6404

R Scott Shuker +
Shuker & Dorris, P.A.
121 South Orange Avenue
Suite 1120
Orlando, FL 32801-3238

Ronald E Gold +
Frost Brown Todd LLC
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202-4257

Mark J. Wolfson +
Foley & Lardner
100 North Tampa Street, Suite 2700
PO Box 3391
Tampa, FL 33601-3391

United States Trustee - ORL +
Office of the United States Trustee
George C Young Federal Building
400 West Washington Street, Suite 1100
Orlando, FL 32801-2210

John P Dillman +
Linebarger Goggan Blair & Sampson LLP
Post Office Box 3064
Houston, TX 77253-3064

Ronald M Tucker +
Simon Property Group
225 West Washington Street
Indianapolis, IN 46204-3438

Andrew S Conway +
The Taubman Company
200 East Long Lake Road
Suite 300
Bloomfield Hills, MI 48304-2324

Robert J Feinstein +
Pachulski Stang Ziehl & Jones LLP
780 Third Avenue, 36th Floor
New York, NY 10017-2024

John T Rogerson III+
Adams and Reese LLP
501 Riverside Avenue, 7th Floor
Jacksonville, FL 32202-4937

Jill E Kelso +
Office of the United States Trustee
400 W. Washington Street
Suite 1100
Orlando, FL 32801-2440

John P Brice +
Wyatt Tarrant & Combs LLP
250 West Main Street
Suite 1600
Lexington, KY 40507-1746

Robert L LeHane +
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178-0062

Dustin P Branch +
Ballard Spahr LLP
2029 Century Park East, Suite 800
Los Angeles, CA 90067-2909

Marc P Barmat +
Furr & Cohen, P.A.
2255 Glades Road, Suite 301E
Boca Raton, FL 33431-7383

Steven R Wirth +
Akerman Senterfitt
401 E. Jackson Street, Suite 1700
Tampa, FL 33602-5250

Jason M Torf +
Ice Miller LLP
200 West Madison Street, Suite 3500
Chicago, IL 60606-3417

Alan M Burger +
McDonald Hopkins LLC
505 South Flagler Drive, Suite 300
West Palm Beach, FL 33401-5942

Richard B Webber II+
Zimmerman Kiser & Sutcliffe PA
315 East Robinson Street
Suite 600
Orlando, FL 32801-4341

Mark A Amendola +
Martyn and Associates
820 Superior Avenue, Northwest
Tenth Floor
Cleveland, OH 44113-1827

Patrick Mosley +
Hill, Ward, Henderson
101 E. Kennedy Blvd., Suite 3700
P.O. Box 2231
Tampa, FL 33601-2231

David J Lienhart +
Lienhart Law Fimr, P.A.
Post Office Box 533307
Orlando, FL 32853-3307

Buffey E Klein +
Husch Blackwell LLP
2001 Ross Avenue, Suite 2000
Dallas, TX 75201-2995

Leslie C Heilman +
Ballard Spahr,LLP
919 North Market St, 11th Floor
Wilmington, DE 19801-3023

Larry I Glick +
Shutts & Bowen LLP
200 South Biscayne Boulevard
Suite 4100
Miami, FL 33131-2362

Ilan Markus +
LeClairRyan A Professional Corporation
545 Long Wharf Drive
Ninth Floor
New Haven, CT 06511-5960

Megan Wilson Murray +
Buchanan Ingersoll & Rooney
401 East Jackson Street, Suite 2400
Tampa, FL 33602-5236

David M Blau +
Clark Hill PLC
151 S. Old Woodward Ave., Ste. 200
Birmingham, MI 48009-6103

Angela N Grewal +
Adams and Reese, LLP
501 Riverside Avenue
Jacksonville, FL 32202-4937

Darryl S Laddin +
Arnall Golden Gregory LLP
171 17th Street Northwest
Suite 2100
Atlanta, GA 30363-1031

Daniel R Schimizzi +
Whiteford Taylor & Preston LLP
200 First Avenue, Third Floor
Pittsburgh, PA 15222-1512

Gillian D. Williston +
Troutman Sanders, LLP
222 Central Park Avenue, Suite 2000
Virginia Beach, VA 23462-3038

Lori V. Vaughan +
Orlando
, FL

Michelle E Shriro +
Singer & Levick, PC
16200 Addison Road, Suite 140
Addison, TX 75001-5377

Franklin H Top III+
Chapman and Cutler LLP
111 West Monroe Street
Chicago, IL 60603-4080

Lawrence A Levine +
Anidjar & Levine, P.A.
300 SE 17th Street
Fort Lauderdale, FL 33316-2550

Mary Jean Fassett +
McCarron & Diess
4530 Wisconsin Avenue, NW, Suite 301
Washington, DC 20016-4667

Laurel D Roglen +
Ballard Spahr LLP
919 North Market Street, 11th Floor
Wilmington, DE 19801-3023

Tyler M Dupuy +
Farah & Farah, P.A.
7370 College Parkway, Suite 204
Fort Myers, FL 33907-5558

Note: Entries with a '+' at the end of the
name have an email address on file in CMECF

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

BAR HARBOR SEAFOOD
2000 PREMIER ROW
ORLANDO, FL 32809

C.H. ROBINSON COMPANY, INC
P.O. BOX 9121
MINNEAPOLIS, MN 55480-9121

(d)C.H. ROBINSON COMPANY, INC
P.O. BOX 9121
Minneapolis, MN 55480-9121

CITY OF NORTH CANTON
FINANCE DEPARTMENT
145 NORTH MAIN ST
CANTON, OH 44720-2587

COLUMBIA GAS
PO BOX 4629
Carol Stream, IL 60197-4629

COMPTROLLER OF MARYLAND
301 W. PRESTON ST.
BALTIMORE, MD 21201

CRANBERRY TOWNSHIP
ATTN: FINANCE DEPARTMENT
2525 ROCHESTER RD.
CRANBERRY TOWNSHIP, PA 16066-6499

City of Columbus DPU
910 Dublin Rd  4th FL
Columbus OH 43215

(d)Comptroller of Maryland
110 Carroll Street
Annapolis, MD 21411

Connecticut Dept of Revenue
450 Columbus Blvd
Hartford, CT 6103

DICHELLO DISTRIBUTORS, INC
P.O.BOX 562
55 MARSH HILL ROAD
ORANGE, CT 6477

DOMINION ENERGY
P.O. BOX 45841
SALT LAKE CITY, UT 84139-0001

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND, VA 23290

DUQUESNE LIGHT COMPANY
PAYMENT PROCESSING CENTER
PO BOX 10
PITTSBURGH, PA 15230-0010

Frontier Communications
19 John St
Middletown, NY 10940

GEER GAS CORPORATION
PO BOX 16396
COLUMBUS, OH 43216

HAPSELECT, LLC.
1341 W. MOCKINGBIRD LANE
SUITE 700 W
DALLAS, TX 75247

Illinois Dept of Revenue
PO Box 19013
Springfield, IL 62794-9013

Iowa Dept of Revenue
1305 E Walnut St, 4th Floor
Des Moines, IA50319

KANSAS GAS SERVICE
P.O. BOX 219046
KANSAS CITY, MO 64121-9046

LAFAYETTE PARTNERS
5812 DARLINGTON RD
PITTSBURGH, PA 15217

Nebraska Dept of Revenue
PO Box 94818
Lincoln, NE 68509-4818

OKLAHOMA TAX COMMISSION
2501 N. LINCOLN BLVD.
OKLAHOMA CITY, OK 73194

(d)Oklahoma Tax Commission
2501 N Lincoln Blvd
Oklahoma City, OK 73194

(d)PALT CRANBERRY
5812 DARLINGTON RD
PITTSBURGH, PA 15217

TRI-R MECHANICAL SERVICES
150 EMPIRE DRIVE
WEST SENECA, NY 14224

WHITE COFFEE CORP
18-35 38 ST (STEINWAY PLACE)
LONG ISLAND, NY 11105

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)168th and Dodge LP

(u)ALSCO INC. - ORLANDO

(u)Brookfield Property REIT, Inc.

(u)C.H. Robinson Worldwide, Inc.

(u)Carolyn Carter

(u)City Creek Center Associates, LLC

(u)City National Bank

(u)CityPlace Retail, LLC

(u)Country Club Plaza JV LLC

(u)Dolphin Mall Associates LLC

(u)Fairfax Company of Virginia LLC

(u)Get Fresh Produce, Inc.

(u)Golden Glo Carpet Cleaners LLC

(u)Gordon Food Services, Inc.

(u)Gulf Coast Produce Distributors, Inc.

(u)Hillco Real Estate LLC

(u)Hines Global REIT Inc.

(u)Irvine Spectrum Center LLC

(u)Liberty Center LLC

(u)Lincoln Center, Inc.

(u)Official Committee for Unsecured Creditors
Foley & Lardner LLP
100 North Tampa Street
Suite 2700
Tampa, F 33602 United States

(u)PPINC., LLC d/b/a Premier Produce

(u)Pacific Retail Capital Partners

(u)Premier Produce Central Florida, LLC t/a D

(u)Produce Alliance LLC

(u)SITE Centers Corp.

(u)Sirna & Sons, Inc. t/a Sirna & Sons Produc

(u)Starwood Retail Partners, LLC

(u)Sysco New Mexico, Inc.
c/o Meghan Wells
Arnall Golden Gregory LLP
171 17th Street NW, Suite 2100
Atlanta

(u)TB Mall at UTC LLC

(u)Tampa Westshore Associates Limited Partner

(u)Taubman-Cherry Creek Limited Partnership

(u)The Macerich Company

(u)VORH Associates, LLC

(u)Village At Gulfstream Park, LLC

(u)Watters Creek Owner, LLC

(u)West Farms Mall LLC

(u)Willie Itule Produce Inc.

(u)YTC Mall Owner, LLC

(d)100 PRATT ST. VENTURE, LLC
PO BOX 780462
Philadelphia, PA 19178-0462

(d)ALSCO, INC.
10402 LAKERIDGE PKWY
SUITE 600
ASHLAND, VA 23005-8154

(d)ARC SWWCHOH001, LLC
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)CBL & Associates Management, Inc.
c/o Buffey Klein
Husch Blackwell, LLP
1900 N. Pearl St, Ste 1800
Dallas, TX 75201-2467

(d)Commonwealth of Pennsylvania
Dept of Labor/Industry
Collections Support Unit
651 Boas Street Room 925
Harrisburg PA 17121-0751

(d)Deborah Allison-Koerber
5584 Thomas Square Drive
WINTER GARDEN, FL 34787-5029

(d)Deutsche Asset & Wealth Management
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)EASTON TOWN CENTER LLC
L-3769
Columbus, OH 43260-3769

(d)Gulfstream Park, LLC
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)HERONA PROPERTY MANAGEMENT
6664 Edinborough
West Bloomfield MI 48322-3864

(d)HINES GLOBAL REIT
4875 TOWN CENTER LLC
P.O. BOX 742632
Atlanta, GA 30374-2632

(d)IMI Huntsville LLC
c/o Eric S. Golden, Esq.
Burr & Forman LLP
200 S. Orange Ave., Suite 800
Orlando, FL 32801-6404

(d)MICHAEL'S FINER MEATS
29037 NETWORK PLACE
Chicago, IL 60673-1290

(u)Mullberry Vine Limited
Avenida Marino Tourinho
1805, 19Andar, 1901
Curitiba
Paran 80240

(u)Nikki Courtney
c/o Tyler M. Dupuy, Esq.
Farah & Farah
7370 College Parkway, Suite 204, Fort My

(d)OPEN TABLE INC
29109 NETWORK PLACE
Chicago, IL 60673-1291

(d)PGIM Real Estate
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)PROFORMA
6341 NICHOLAS DRIVE
Columbus, OH 43235-5204

(d)Produce Alliance LLC
PO BOX 7762
CAROL STREAM, IL 60197-7762

(d)ROUSE - PARK MEADOWS, LLC
P.O. BOX 86
Minneapolis, MN 55486-3096

(d)Serene Investment Management LLC
c/o Denise Dell-Powell, Esq.
Dean Mead Law Firm
420 S. Orange Ave Ste 700
Orlando, FL 32801-4911

(d)Starwood Retail Partners LLC
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)The Forbes Company, LLC
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)The Macerich Company
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)Trademark Property Company
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)WMB 2. LLC
TWB Oxmoor 2, LLC
c/o John P. Brice
Wyatt, Tarrant & Combs, LLP
250 West Main St Ste 1600
Lexington, KY 40507-1746

(d)Watters Creek Owner, LLC
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)YTC Mall Owner, LLC
c/o Patrick M. Mosley, Esq
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)c/o Patrick M. Mosley, Esq.
Hill Ward Henderson
101 E. Kennedy Blvd., Suite 3700
Tampa, FL 33602-5195

(d)Leslie C Heilman +
Ballard Spahr,LLP
919 North Market Street, 11th Floor
Wilmington, DE 19801-3023

(d)Ronald E Gold +
Frost Brown Todd LLC
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202-4257

End of Label Matrix
Mailable recipients   1549
Bypassed recipients     70
Total               1619

# **EXHIBIT A**

## **(Purchase Agreement)**

1

ASSET PURCHASE AGREEMENT BETWEEN

FOODFIRST GLOBAL RESTAURANTS, INC., *et al.*

as Seller

AND

GPEE Lender, LLC, and/or one or more of its designees including PHL Holdings, LLC

as Buyer

Dated as of _____ __, 2020

#40760189 v5

## ASSET PURCHASE AGREEMENT

**THIS ASSET PURCHASE AGREEMENT** (this "*Agreement*"), dated as of the _____ day of _____ 2020, between FOODFIRST GLOBAL RESTAURANTS, INC., ("FoodFirst") and seven (7) of its affiliates or subsidiaries (the "Affiliated Debtors") ("FoodFirst" and the "Affiliated Debtors" are hereinafter collectively referred to as the "**Debtor**" or "**Seller**"),[1] and GPEE LENDER, LLC, and/or one or more of its designees including PHL HOLDINGS, LLC] (the "**Buyer**") (Seller and Buyer are sometimes collectively referred to herein as the "**Parties**") recites and provides:

### RECITALS

**WHEREAS**, on April 10, 2020, FoodFirst and the Affiliated Debtors filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code (such title of the United States Code, the "**Bankruptcy Code**") with the United States Bankruptcy Court for the Middle District of Florida, Orlando Division (the "**Bankruptcy Court**") commencing Case No. 6:20-bk-02159 which was jointly administered among FoodFirst and the Affiliated Debtors (the "**Bankruptcy Case**");

**WHEREAS**, Seller desires to sell, transfer, convey and assign to Buyer, and Buyer desires to purchase and acquire from the Seller, substantially all of the Seller's Assets (as defined herein) free and clear of all Liens (as defined herein), other than Assumed Liabilities (as herein defined), all as more specifically set forth herein;

**WHEREAS**, the Parties do not wish for an auction of the Assets, but rather wish for Buyer to purchase the Assets pursuant to this Agreement; and

**WHEREAS**, the Parties contemplate that such assets will be sold, transferred, conveyed and assigned to Buyer and/or its designee pursuant to §§ 363 and 365 of the Bankruptcy Code and in accordance with an order to be entered by the Bankruptcy Court and in accordance with this Agreement.

**NOW, THEREFORE**, in consideration of the mutual representations, warranties, covenants and undertakings herein contained, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows.

1.     Bankruptcy Court Approval. The Parties' respective obligations to purchase and sell the Assets pursuant to this Agreement are subject to Bankruptcy Court approval after notice and a hearing, subject to higher and better offers, and the provisions, requirements and limitations of the Sale Order (defined below).

---

[1] Collectively, the following entities constitute the Debtor or Seller: Foodfirst Global Restaurants, Inc., Case No. 6:20-bk-02159; FoodFirst Global Holdings, LLC, Case No. 6:20-bk-02161; Brio Tuscan Grille of Maryland, Inc., Brio Marlton, LLC, Case No: 6:20-bk-02162; Case No: 6:20-bk-02163-; Brio Tuscan Grille of Baltimore, LLC, Case No: 6:20-bk-02164; Cherry Hill Two, LLC, Case No: 6:20-bk-02166; Brio Tuscan Grille of Cherokee, LLC, Case No: 6:20-bk-02165; and Bravo Development of Kansas, Inc., Case No: 6:20-bk-02167.

#40760189 v5

2.      Sale and Purchase of Property. Subject to the terms and conditions of this Agreement and the Sale Order, and subject in all events to the approval of the Bankruptcy Court, on the Closing Date (defined below), Seller shall sell, assign, transfer, convey and deliver, or cause to be sold, assigned, transferred, conveyed and delivered to Buyer, and Buyer shall purchase and acquire from Seller, all of Seller's right, title and interest in and to the following assets (collectively, the "**Assets**"):

2.1      The executory contracts which are listed on Exhibit A attached hereto (the "**Assumed Contracts**"). Exhibit A shall be finalized and submitted to the Bankruptcy Court at least five (5) days prior to a Sale Haring. Exhibit A shall set forth the amount of "cure" claims estimated for each Assumed Contract.

2.2      The real property located at 3000 Hayden Rd, Columbus, OH 43235 (sometimes referred to as 1002 Bethel Road), together with all improvements, structures or facilities currently or hereafter located thereon, all fixtures, furnishings, equipment, machinery, systems, and items of personal property attached or appurtenant thereto and all interests, easements, rights of way, licenses, rights, privileges, covenants, restrictive covenants, hereditaments and other appurtenances relating to the foregoing (the "**Real Property**"), which Real Property is more particularly described on Exhibit B;

2.3      All tangible personal property located within the Real Property or located within the real property which Seller is leasing as part of an Assumed Contract, a non-exclusive listing of which is attached hereto on Exhibit C (the "**Tangible Personal Property**");

2.4      All (a) intellectual property of Seller including, but not limited to, trademarks and trade names, copyrights, patents, web sites and domain names; (b) phone and facsimile numbers; (c) software; (d) customer lists; (e) accounts receivable; (f) cash and cash equivalents; (g) tax returns; (h) utility deposits; (i) subject to Section 16, any and all right, title and interest in any current or prior insurance policy(ies) in connection with the ownership or operation of the Real Property and personal property by the Seller and any and all amounts claimed and/or collected pursuant to such insurance policy(ies); (j) and all transferable development rights, consents, authorizations, variances or waivers, licenses, permits and approvals from any governmental or quasi-governmental agency, department, board, commission, bureau or other entity or instrumentality; (k) all transferable warranties and guaranties held by Seller in connection with the Assets; (l) goodwill, and, in addition to the foregoing, the non-exclusive listing of property attached hereto on Exhibit D (collectively, the "**Intangible Personal Property**").

2.5      To the extent specifically related to the Assets, any and all claims arising under Bankruptcy Code Section 547 and any and all claims against the Released Parties (as defined in the Sale Motion).

3.      Executory Contracts. At the Closing, Seller shall assume and assign to Buyer and Buyer shall assume from Seller the Assumed Contracts. Buyer agrees to: (a) cure all defaults, if any, existing under the Assumed Contracts or provide adequate assurance that it will promptly cure all defaults; (b) compensate or provide adequate assurance that it will promptly compensate the parties to the Assumed Contracts other than the Seller for any actual pecuniary loss to such

3

parties resulting from all defaults; and (c) provide adequate assurance of future performance under the Assumed Contracts, in each case as determined by the Bankruptcy Court pursuant to § 365 of the Bankruptcy Code. If Buyer is required to make any payments to fulfill its obligations under this Section, such payments shall be in addition to the Purchase Price. ***However, notwithstanding the foregoing,*** any Assumed Contract may be deleted from Exhibit A and thus shall no longer be an Assumed Contract in Buyer's sole and absolute discretion in the event that actual "cure" costs for such Assumed Contract exceeds the scheduled "cure" amount for such Assumed Contract in Exhibit A. In addition, Seller shall have the right to terminate this Agreement in its entirety if the aggregate amount of cure costs for all Assumed Contracts exceeds Five Million Dollars ($5,000,000).

4.    Excluded Assets. The term **"Excluded Assets"** means the following assets of Seller, all of which are and shall be excluded from the purchase and sale transaction provided for in this Agreement:

4.1    the Purchase Price;

4.2    all executory contracts rejected by the Debtor;

4.3    all insurance policies not related to the Assets and all directors and officers insurance policies and all rights and proceeds thereunder;

4.4    all shares of capital stock or other equity interests in Seller;

4.5    the company seal, minute books, charter documents, membership interests, stock or equity record books and such other books and records pertaining to the organization, existence or capitalization of the Seller, as well as any other records or materials relating to the Sellers generally;

4.6    all rights of Seller under this Agreement;

4.7    all rights, claims, defenses and other matters that relate to any construction contracts affecting the Property, except that Buyer shall have all such rights, claims and defenses if such contracts are Assumed Contracts; notwithstanding anything herein to the contrary, any construction defect or related claims which arose prior to Closing shall be an Excluded Asset;

4.8    any prepaid expenses, advance payments, security deposits, rents and other items related to the Assets that are applicable to the period prior to Closing, or that relate to executory contracts, other than with respect to any Assumed Contracts;

4.9    the personal property of Seller located upon real property which was being leased by Seller, but which leases have been rejected as part of the Bankruptcy Case;

4.10    The real property located at 8651 Castlecreek Parkway, Indianapolis, IN 33388 (sometimes referred to as 1003 Castleton); and

4.11    any asset not specifically included in the definition of "Assets".

5.    Deposit. Not applicable.

4

#40760189 v5

6.    Purchase Price. The Purchase Price shall be Twenty Five Million Dollars ($25,000,000), to be credited against the debt owed by Seller to Buyer, plus an additional Fifty Thousand Dollars ($50,000) to be paid in cash.

7.    Assumption of Liabilities.

7.1    The term "**Assumed Liabilities**" refers to all of Debtor's obligations listed on Exhibit e, as well as any liabilities that this Agreement expressly provides that Buyer shall assume. Buyer shall file a notice with the Bankruptcy Court, at least two (2) business days prior to the final hearing to approve the sale of the Assets, setting forth a final schedule of Assumed Liabilities. Other than the Assumed Liabilities, Buyer is neither assuming nor agreeing to pay or discharge any of the liabilities or obligations of Seller, and nothing in this Agreement or otherwise shall be construed to the contrary. Other than as specifically set forth herein, all liabilities and obligations of Seller, whether known or unknown, direct or contingent, in litigation or threatened, or not yet asserted, are and shall remain the responsibility of Seller.

8.    Bankruptcy Court Approval; Break-Up Fee and Expense Reimbursement

8.1    Bankruptcy Court Approval. Seller has filed its Motion pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 2002, 6004 and 9014 and Local Rules 2002-1(C)(2) and 6004-1 for the entry of an Order (1) scheduling hearing to consider final approval of sale, (2) approving the form and manner of notices, (3) approving the sale of substantially all of the Debtor's assets to Buyer, free and clear of all liens, claims, encumbrances and interests, and (4) granting related relief (the "*Sale Motion*"). Seller shall use commercially reasonable efforts to obtain Bankruptcy Court approval of the sale of the Assets to Buyer pursuant to this Agreement (the "*Sale Order*"). The Sale Order shall be in a form reasonably acceptable to Buyer and Seller and shall contain the following provisions:

(a)    a finding that notice of the Sale Motion and the proposed sale of the Assets was proper and sufficient under the Bankruptcy Code and Bankruptcy Rules, and that all parties in interest entitled to notice of the Sale Motion received such notice;

(b)    the sale and transfer of the Assets to the Buyer is approved pursuant to Sections 363(b), (f) and (m) of the Bankruptcy Code;

(c)    the assignment an assumption of the Assumed Contracts as provided herein is approved pursuant to §§ 365(a) and (f) of the Bankruptcy Code;

(d)    all defaults under the Assumed Contracts have been cured or waived by the counterparties to the Assumed Contracts or Buyer has provided adequate assurances of future performance in respect of the Assumed Contracts;

(e)    the sale of the Assets to Buyer pursuant to this Agreement will be free and clear of all Liens pursuant to § 363(f) of the Bankruptcy Code, with such Liens, attaching to the sale proceeds;

5

(f)     Buyer is not a mere continuation of Seller, there is no continuity of enterprise between Seller and Buyer, Buyer is not a successor to Seller and the transactions contemplated by this Agreement do not amount to, or otherwise constitute a consolidation, merger or *de facto* merger of Buyer and Seller;

(g)     Buyer has acted in good faith within the context of and is entitled to the protections of § 363(m) of the Bankruptcy Code;

(h)     the transactions contemplated hereunder are not avoidable pursuant to § 363(n) of the Bankruptcy Code;

(i)     Buyer is not assuming or acquiring any of the Excluded Assets;

(j)     all Persons are enjoined from in any way pursuing Buyer or the Assets by suit or otherwise to recover on any Liens which they may have against Debtor or the Assets as of the Closing Date; and

(k)     the Sale Order shall contain a waiver of the 14-day stay pursuant to, and shall be effective immediately notwithstanding the provisions of, Bankruptcy Rules 6004(h) and 6006(d).

8.2     <u>Break-Up Fee and Expense Reimbursement</u>. Not applicable.

9.     <u>Conditions to Obligations of Buyer</u>. The obligations of Buyer to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment at or before Closing of each and every one of the following conditions, which may be waived in whole or in part by Buyer:

9.1     the Sale Order shall have been entered by the Bankruptcy Court, and the Sale Order shall contain findings set forth in Section 9 above; and

9.2     the representations and warranties of Seller shall be true in all material respects on and as of the Closing Date, with the same effect as though made on and as of such date, and Seller shall not be in default in any material respect under the provisions of this Agreement.

9.3     If any of the foregoing conditions is not satisfied by Seller or waived by Buyer before or at the Closing, Buyer may terminate this Agreement, and Seller shall forthwith return the Deposit to the Buyer, and neither Party shall have any further obligations to the other, other than under Section 18 and any other provision of this Agreement that expressly provides for such survival. Further, for the avoidance of doubt, the Parties reaffirm Buyer's rights with regard to removing individual Assumed Contracts from Exhibit A or terminating this Agreement in its entirety, as described in Section 3 of this Agreement titled Executory Contracts.

10.     <u>Conditions to Obligations of Seller</u>. The obligations of Seller to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment at or before the Closing of the following conditions, which may be waived in whole or in part, by Seller:

6

10.1     the Sale Order shall have been entered by the Bankruptcy Court;

10.2     the representations and warranties of Buyer shall be true in all material respects on and as of the Closing Date, with the same effect as though made on and as of such date, and Buyer shall not be in default in any material respect under the provisions of this Agreement; and

10.3     Buyer shall have paid to Seller the Purchase Price by credit bid against the debt owed by Seller to Buyer and paid or escrowed the other amounts required by this Agreement to be paid or escrowed at Closing.

11.     <u>Closing</u>.

11.1     <u>Conveyance of Property</u>. Subject to and in accordance with the provisions of this Agreement and the Sale Order, and subject to approval of the Bankruptcy Court, Seller shall execute and deliver to Buyer on the Closing Date the following instruments pursuant to which Seller shall sell, assign, transfer, convey and deliver the Assets to Buyer free and clear of all Liens in accordance with §§ 363(b) and (f) of the Bankruptcy Code, with such Liens to attach to the proceeds of sale, on an AS-IS, WHERE-IS BASIS, WITHOUT REPRESENTATIONS OR WARRANTIES:

11.2     Quitclaim Deed (the "***Deed***") conveying the Real Property to Buyer which shall be free and clear of any and all Liens in accordance with § 363(f) of the Bankruptcy Code, except those approved by Buyer.

11.3     Bill of Sale (the "***Bill of Sale***") transferring the Tangible Personal Property and Intangible Personal Property to Buyer; and

11.4     Separate Assignment and Assumption Agreements for all of the Assumed Contracts.

11.5     At the Closing, Seller shall deliver to Buyer:

(a)     the transfer instruments provided for in this Section 11; and
(b)     such other documents as Buyer may reasonably request to consummate the transaction provided for in this Agreement.

11.6     At the Closing, Buyer shall deliver to Seller:

(a)     the Purchase Price as provided in <u>Section 6;</u>
(b)     the transfer instruments provided for in this <u>Section 11</u>; and
(c)     such other documents as Seller may reasonably request to consummate the transaction provided for in this Agreement.

11.7     Buyer shall pay, on the Closing Date, the cost of recording the deed and the cost of the issuance of the title insurance policy premium for any owner's title insurance policy (and any loan policy) obtained by Buyer or its lender (if applicable), the cost of all title

7

updates, title examination, and lien searches, and the cost of any inspections and/or surveys, any settlement fees charged by the Person conducting the Closing, state documentary stamps which are required to be affixed to the instrument of conveyance, the cost of recording any corrective documents, the cost of recording of the deed and all other costs and charges of Closing. Each Party shall pay its own attorneys' and other professionals' fees.

11.8     Unless otherwise agreed to by the Seller and Buyer in writing, the closing of the transactions contemplated by this Agreement (the "*Closing*") shall take place promptly after entry of the Sale Order, but in no event later than June 30, 2020, provided that the Sale Order waives the 14-day stay pursuant to Fed. R. Bankr, P. 6004-(h) (the "*Closing Date*"). Notwithstanding anything herein to the contrary, if the Sale Order has been stayed by an order of a court of competent jurisdiction, then the Closing Date shall be postponed until not more than five (5) business days after the stay has been finally dissolved. If such postponement is longer than forty-five (45) days, Buyer and Seller shall each have the right to terminate this Agreement by giving written termination notice to the other, in which case neither Party shall have any further obligations under this Agreement except those that expressly survive the termination of this Agreement.

12.     Prorations.

12.1     Real property taxes and assessments for the tax year in which the Closing occurs, and all utility bills shall be apportioned between Buyer and Seller as of the Closing Date. If final documentation of any such item is not available at the Closing, the required proration shall be made on the basis of the best available documentation and a further proration shall be made between the parties when the final documentation or billing becomes available, provided that if the final documentation or billing is not available within 30 days after the Closing, then no further proration shall be made. The provisions of this Section 12 shall survive the Closing.

12.2     The parties agree that, after the Closing Date, each shall hold and shall promptly transfer and deliver to the other, from time to time as and when received by them, any cash, checks with appropriate endorsements or other property that they may receive on or after the Closing Date which properly belong to the other Party, including any insurance proceeds, and shall account to the other for all such receipts.

13.     Representations and Warranties of Seller. Seller represents and warrants to Buyer that, subject to the entry of the Sale Order without any stay being obtained by any party in interest within the requisite period, Seller has the power to convey the Assets to Buyer pursuant to this Agreement and subject to and in accordance with the provisions of the Sale Order.

14.     Representations and Warranties of Buyer. Buyer hereby represents and warrants to Seller, which representations and warranties shall survive Closing, as follows:

14.1     At the time of closing, Buyer will be a limited liability company or corporation duly organized and validly existing under the laws of the State of it organization.

#40760189 v5

14.2    The execution, delivery and performance by Buyer of this Agreement and the other documents and instruments contemplated hereby are within the power of Buyer and have been duly authorized by all necessary action by Buyer. This Agreement is, and the other documents and instruments contemplated hereby will be, when executed and delivered by Buyer, the valid and binding obligations of Buyer, enforceable against Buyer in accordance with their respective terms.

14.3    Neither the execution and delivery of this Agreement nor the consummation of the transactions contemplated hereby will result in a violation by Buyer of any federal, state, local or other law or governmental requirement of any kind, nor any rules, regulations, permits, licenses and orders promulgated thereunder.

14.4    BUYER, ON BEHALF OF ITSELF AND ANY AFFILIATES OR RELATED PARTIES, UNDERSTANDS AND AGREES THAT THE ASSETS ARE SOLD, ASSIGNED, TRANSFERRED AND CONVEYED TO BUYER IN "AS IS" CONDITION ON A "WHERE IS" BASIS, WITH NO CONTINGENCIES OF ANY KIND INCLUDING FINANCING OR DUE DILIGENCE AND WITHOUT ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR ANY OTHER WARRANTY, EXPRESS OR IMPLIED, EXCEPT AS OTHERWISE EXPRESSLY STATED IN THIS AGREEMENT.

15.    Default and Remedies.

15.1    If the Closing fails to occur because of a default, misrepresentation or breach of warranty by Buyer, Seller shall be entitled to retain the Deposit, if any, as Seller's sole remedy at law or in equity for Buyer's failure to close on the purchase of the Property. In any such event, Buyer shall continue to be liable under any provisions of this Agreement that expressly survive the termination of this Agreement.

15.2    If the Closing fails to occur solely because of a default by Seller under the provisions of this Agreement, the Sale Order or any other order of the Bankruptcy Court applicable to the sale of the Assets hereunder, then Buyer may, as its exclusive remedy, receive a return of its Deposit, if any, and terminate this Agreement by notice to Seller.

16.    Risk of Loss. Risk of loss to the Assets or any part thereof from damage or destruction by fire or other casualty or by reason of condemnation shall remain upon Seller until the Closing. If, between the date hereof and the Closing, any portion of the Assets shall be damaged or destroyed by fire or other casualty or be subject to any claim of condemnation, Seller shall notify Buyer in writing of said damage, destruction, casualty or loss and the extent thereof or of such condemnation claim as the case may be. If the cost to repair any such damage exceeds $1,000,000 or in the event of any such claim for condemnation, Buyer shall have the option, exercisable by notice to Seller given within ten days after Seller's notice to Buyer of said damage, destruction, casualty, loss or condemnation, to either: (a) terminate this Agreement, whereupon Deposit Agent shall forthwith refund the Deposit to Buyer and upon such refund this Agreement shall terminate and neither party shall have any further liability to the other hereunder (except for any rights and obligations arising under this Agreement which by their terms survive such termination); or (b) elect to proceed with this Agreement and pay the full Purchase Price, in which case Seller shall assign to Buyer any insurance or condemnation

9

proceeds to which Seller or its successors may be entitled as a result of such damage, destruction, condemnation, loss or casualty without Seller replacing or repairing any such damage. If Buyer fails to give such written notice, Buyer shall be conclusively deemed to have chosen option (b). If the cost to repair any such damage is equal to or less than $1,000,000, Buyer shall proceed to Closing, in which event Seller agrees to pay to Buyer at the Closing all insurance or condemnation proceeds which Seller has received as a result of the same, if any, and assign to Buyer all insurance proceeds payable as a result of the same without Seller replacing or repairing such damage, and Seller will have no further obligations to Buyer in respect of such loss or damage.

17.     No Claims of Brokers. Seller shall not be responsible for any broker's commissions. Buyer shall indemnify and hold the Seller harmless from the claims of any other broker or finder claiming through the Buyer. The provisions of this Section shall survive the Closing and any termination of this Agreement.

18.     Parties' Access to Records after Closing. Except as provided in Section 19, the Parties agree to preserve until the earlier of the first anniversary of the Closing Date or the date the Debtor's bankruptcy estate is closed, all records in their possession relating to any of the Assets. Buyer shall permit the Seller or his representatives to gather and prepare such information as the Seller may reasonably require for preparing its tax returns for periods prior to the Closing Date. If either Seller or Buyer needs access to records in the possession of the other Party relating to any of the Assets for purposes of preparing income tax returns or for complying with any audit request, subpoena or other investigative demand by any governmental authority or for any civil litigation or for any other legitimate purpose not injurious to the other Party, such Party shall allow representatives of the other Party access to such records, including reasonable use of office space and facilities, during regular business hours at such Party's place of business for the sole purpose of obtaining information for use as provided for in this Section and shall permit such other Party to make extracts and copies thereof as may be necessary or convenient.

19.     Disposal of Records. Either Party may at any time and from time to time after the Closing Date and prior to the earlier of the second anniversary of the Closing Date or the date the Debtor's bankruptcy case is closed, dispose of the records in its possession relating to the Property after giving 60 days' prior written notice of such disposal to the other Party; provided, however, that if such records are pertinent to any dispute, claim, litigation, governmental investigation or the determination of any federal, state or local tax liability of the other Party, then such other Party shall have the right, by giving written notice to the Party desiring to dispose of records within such 60 day period, to require the Party desiring to dispose of records to retain such records until such time as the other Party may specify or provide such records to the other Party.

20.     Further Assurances. Each Party shall cooperate with the other and execute and deliver to the other Party such other instruments and documents and take such other actions as may be reasonably requested from time to time by the other Party as necessary to carry out, evidence, and confirm the intended purposes of this Agreement.

21.     Certain Definitions; Rules of Construction.

#40760189 v5

21.1    The following terms have the following meanings in this Agreement:

(a)    "**Legal Costs**" means court costs and attorneys' fees and costs, including the costs of paralegals, whether or not any mediation, arbitration or legal proceeding is filed, or if any mediation, arbitration or legal proceeding is filed, then all such costs incurred at any point in such mediation, arbitration or legal proceeding, including trial and all levels of appeal.

(b)    "**Lien**" means "any interest in" the Assets as used in Section 363(f) of the Bankruptcy Code and includes any lien (including any tax lien or judgment lien), pledge, security interest, mortgage or lis pendens, contracts, options or other rights to acquire any condominium units or any other interest in the Assets, but does not include any easements or restrictions of record.
require.

(c)    "*Person*" means any individual or any corporation, partnership, joint venture, association, limited liability company, trust, unincorporated organization or other legal entity or a government or governmental entity.

21.2    As used in this Agreement: (i) words in the singular shall be held to include the plural and vice versa, (ii) words of one gender shall be held to include the other genders as the context requires, (iii) the terms "hereof", "herein" and "herewith" and words of similar import shall, unless otherwise stated, be construed to refer to this Agreement and not to any particular provision of this Agreement, (iv) references to Section, paragraph, Exhibit and Schedule are references to the Sections, paragraphs, Exhibits and Schedules of this Agreement, unless otherwise specified, (v) section headings in this Agreement are solely for convenience of reference, and are not intended to be a part of or to affect the meaning or interpretation of this Agreement, (vi) the word "including" and words of similar import when used in this Agreement, shall mean "including, without limitation," unless otherwise specified, and (vii) the word "or" shall not be exclusive.

21.3    Each Party and its counsel have reviewed and revised this Agreement. The normal rule of construction to the effect that any ambiguities are to be resolved against the drafting party shall not be employed in the interpretation of this Agreement or of any amendments or exhibits to this Agreement.

22.    Miscellaneous

22.1    This Agreement and the Schedules to this Agreement may not be amended except by an instrument in writing signed on behalf of each Party.

22.2    This Agreement, together with the Schedules and other agreements referred to in this Agreement, constitute the entire agreement between the Parties pertaining to the subject matter of this Agreement and supersede all prior and contemporaneous agreements, understandings, negotiations and discussions, whether oral or written, of the Parties regarding such subject matter.

#40760189 v5

22.3    All notices and other communications under this Agreement shall be in writing and shall deemed given if delivered personally or mailed by registered or certified mail, postage prepaid, return receipt requested (such mailed notice to be effective on the date such receipt is acknowledged) or delivered by an recognized overnight delivery system (such overnight notice to be effective on the date of receipt) as follows:

| If to Buyer, addressed to: | Earl Enterprises<br>4700 Millenia Blvd, Suite #400<br>Orlando, Florida 32839<br>Attention: Thomas Avallone |
|---|---|
| With a copy to: | GrayRobinson, P.A.<br>50 N. Laura Street, Suite 1100<br>Jacksonville, Florida 32202<br>Attention: Jason B. Burnett, Esq.<br>Facsimile: 904-598-9109<br>Email: Jason.Burnett@gray-robinson.com |
| If to Seller, addressed to: | FoodFirst Global Restaurants<br>420 S Orange Ave<br>Suite #900<br>Orlando, Florida 32801 |
| With a copy to: | Shuker & Dorris, P.A.<br>121 S. Orange Avenue, Suite 1120<br>Orlando, Florida 32801<br>Attention: R. Scott Shuker, Esq.<br>Facsimile: 407-337-2050<br>Email: rshuker@shukerdorris.com |

or to such other place and with such other copies as either Party may designate as to itself by written notice to the others.

22.4    This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. Facsimile signatures shall be accorded the same enforcement rights as an original. Regardless of whether the transactions contemplated by this Agreement are consummated, each Party shall pay its or their own costs and expenses, including Legal Costs and investment banking, accounting, consulting, and other professional fees, incurred in connection with the negotiation, preparation, investigation and performance by such Party of this Agreement and the transactions contemplated under this Agreement.

22.5    Time is of the essence with respect to each Party's obligations hereunder.

22.6    This Agreement shall not be recorded by Buyer and, if recorded by Buyer, Seller may immediately terminate all of its obligations under this Agreement, and Buyer shall pay Seller's Legal Costs in removing this Agreement of record. The provisions of this Section

12

24.6 shall survive the Closing.

22.7     If the last day of any time period provided for in this Agreement falls on a Saturday, Sunday or holiday, the last day shall be extended until the next business day that banks operating in Miami, Florida are open for business, but in no case will the extension be for more than three days. For purposes of this Agreement, "business day" shall mean any day other than a Saturday, a Sunday, or any other day on which banking institutions in Miami, Florida, are closed or are authorized to be closed, including all legal holidays.

22.8     Notwithstanding any other provision of this Agreement, any representation, warranty or covenant of Seller contained in this Agreement that by its terms survives Closing or the termination of this Agreement, shall not survive the closing of the Bankruptcy Case.

22.9     Radon is a naturally occurring radioactive gas that, when it has accumulated in a building in sufficient quantities, may present health risks to persons who are exposed to it over time. Levels of radon that exceed federal and state guidelines have been found in buildings in Florida. Additional information regarding radon and radon testing may be obtained from county public health units.

22.10   The determination that any covenant, agreement, condition or provision of this Agreement, which is not necessary to the enjoyment by either party of the benefit contemplated herein, is invalid shall not affect the enforceability of the remaining covenants, agreements, conditions or provisions hereof and, in the event of any such determination, this Agreement shall be construed as if such invalid covenant, agreement, condition or provision were not included herein.

22.11   No failure or delay of either Party in the exercise of any right given to such Party hereunder shall constitute a waiver thereof unless the time specified herein for exercise of such right has expired, nor shall any single or partial exercise of any right preclude any other or further exercise thereof or of any other right. The waiver of any breach hereunder shall not be deemed to be a waiver of any other or any subsequent breach hereof.

22.12   The rights and obligations of Buyer hereunder may be assigned to one or more affiliated entities without the consent of Seller, and to any unaffiliated third party with the prior written consent of Seller. No assignment under this provision shall relieve Buyer of liability to Seller for amounts accruing under this Agreement. This Agreement shall be binding upon, and shall inure to the benefit of, the successors and permitted assigns of the parties hereto. The Parties neither intend to confer any benefit hereunder on any Person other than the parties hereto, or shall any such third party have any rights hereunder.

22.13   This Agreement shall be governed by, construed, interpreted and the rights of the Parties determined in accordance with the laws of the State of Florida without reference to its choice or conflicts of laws principles. Each Party: (i) irrevocably submits to the jurisdiction of the Bankruptcy Court; (ii) waives any objection to laying venue in any such action or proceeding in the Bankruptcy Court; (iii) waives any objection that the Bankruptcy Court is an inconvenient forum or does not have jurisdiction over any Party; and (iv) agrees that service of process upon such Party in any such action or proceeding shall be effective if given in accordance with the notice provisions of this Agreement.

13

22.14  BUYER AND SELLER HEREBY EACH WAIVE THE RIGHT TO A TRIAL BY JURY IN ANY ACTION OR PROCEEDING BASED UPON, OR RELATED TO, THE SUBJECT MATTER OF THIS AGREEMENT.

23.    <u>Property Investigations</u>. Buyer, its agents, employees and representatives shall have access to the Property at all reasonable times subsequent to the date of this Agreement and prior to the Closing or earlier termination of this Agreement with full right to: (a) inspect the Property, and (b) to conduct any and all inspections, investigations and tests thereon, including, but not limited to, hazardous waste studies, as Buyer may deem reasonably necessary. All costs and expenses in connection with Buyer's investigations of the Property shall be at the sole cost of Buyer and shall be performed in a manner not to unreasonably interfere with the Seller's ownership of the Property and Seller's business operations. Buyer shall remove or bond any lien of any type which attaches to the Property by virtue of any of Buyer's investigations. Upon completion of any such investigations, Buyer shall restore and repair any damage to the Property. Buyer hereby indemnifies and holds Seller harmless from all loss, cost or expense, including, but not limited to, attorneys' fees and court costs resulting from Buyer's investigations in connection with the Property.

*[Signatures on following page]*

14

#40760189 v5

## EXHIBIT D

### INTANGIBLE PERSONAL PROPERTY

All (a) intellectual property of Seller including, but not limited to, trademarks and trade names, copyrights, patents, web sites and domain names; (b) phone and facsimile numbers; (c) software; (d) customer lists; (e) accounts receivable; (f) cash and cash equivalents; (g) tax returns; (h) utility deposits; (i) subject to Section 16, any and all right, title and interest in any current or prior insurance policy(ies) in connection with the ownership or operation of the Real Property and personal property by the Seller and any and all amounts claimed and/or collected pursuant to such insurance policy(ies); (j) and all transferable development rights, consents, authorizations, variances or waivers, licenses, permits and approvals from any governmental or quasi-governmental agency, department, board, commission, bureau or other entity or instrumentality; (k) all transferable warranties and guaranties held by Seller in connection with the Assets; and (l) goodwill.

**EXHIBIT E**

**ASSUMED LIABILITIES**

Gift card liabilities up to an approximate aggregate amount of $15,000,000.

#40760189 v5